**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
   amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Kumas Holdings, LLC** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **81-4437492** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **2900 W. Belmont Ave.** **Chicago, IL 60618** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Cook** County | **Location of principal assets, if different from principal place of business** |
| | | | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor   **Kumas Holdings, LLC**
_____
Name

Case number (*if known*) _____

**7.** **Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

| Debtor | **Kumas Holdings, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☑ Yes.

| | | | | | |
|---|---|---|---|---|---|
| List all cases. If more than 1, attach a separate list | Debtor | **Ronald Cain** | Relationship | **Manager/Trust Member of Debtor** | |
| | District | **Northern District of Illinois** | When **5/17/24** | Case number, if known | **24-07158** |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency  _____

Contact name  _____

Phone  _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☑ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor **Kumas Holdings, LLC**
Name

Case number (*if known*)

---

| 16. | Estimated liabilities | ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|---|---|
| | | ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| | | ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Kumas Holdings, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | | |
|---|---|---|
| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. | |
| | I have been authorized to file this petition on behalf of the debtor. | |
| | I have examined the information in this petition and have a reasonable belief that the information is true and correct. | |
| | I declare under penalty of perjury that the foregoing is true and correct. | |

Executed on    **June 11, 2024**
    MM / DD / YYYY

**X** /s/ Ronald R. Cain                                     Ronald R. Cain
Signature of authorized representative of debtor          Printed name

Title    **Managing Member**

---

**18. Signature of attorney**

**X** /s/ David K. Welch                                   Date    **June 11, 2024**
Signature of attorney for debtor                                MM / DD / YYYY

**David K. Welch 06183621**
Printed name

**Burke, Warren, MacKay & Serritella, P.C.**
Firm name

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**
Number, Street, City, State & ZIP Code

Contact phone    **312-840-7122**        Email address    **dwelch@burkelaw.com**

**06183621 IL**
Bar number and State

Debtor    **Kumas Holdings, LLC**

Name

Case number (*if known*)

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    06/10/24

MM / DD / YYYY

X _____

Signature of authorized representative of debtor

**Ronald R. Cain**

Printed name

Title    **Managing Member**

**18. Signature of attorney**

X _____

Signature of attorney for debtor

Date _____

MM / DD / YYYY

**David K. Welch  06183621**

Printed name

**Burke, Warren, MacKay & Serritella, P.C.**

Firm name

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**

Number, Street, City, State & ZIP Code

Contact phone    **312-840-7122**

Email address    **dwelch@burkelaw.com**

**06183621 IL**

Bar number and State

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

PORTE BROWN LLC
845 OAKTON STREET
ELK GROVE VILLAGE, IL 60007

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

lıIlıIlııılıııılllıIılıIıl

126340
04-01-21



SEPTEMBER 14, 2022


KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618


DEAR CLIENT,

WE HAVE PREPARED AND ENCLOSED YOUR **2021 LIMITED LIABILITY COMPANY** RETURNS FOR THE YEAR ENDED **DECEMBER 31, 2021.**

THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  PLEASE SIGN, DATE, AND RETURN FORM 8879-PE TO OUR OFFICE.  WE WILL THEN SUBMIT YOUR ELECTRONIC RETURN TO THE IRS.  DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS.
**ASAP** - RETURN FEDERAL FORM 8879-PE TO US, BUT NO LATER THAN: **BY SEPTEMBER 15, 2022.**

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

THE ILLINOIS FORM IL-1065 RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  PLEASE SIGN, DATE AND RETURN FORM 8879-SO TO OUR OFFICE.  WE WILL THEN SUBMIT THE ELECTRONIC RETURN TO THE IDOR.  DO NOT MAIL A PAPER COPY OF THE RETURN TO THE IDOR. RETURN FORM 8879-SO TO US BY OCTOBER 17, 2022.

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

ATTACHED ARE SCHEDULES K-1 FOR ALL MEMBERS INDICATING THEIR SHARE OF INCOME, DEDUCTIONS AND CREDITS TO BE REPORTED ON THEIR RESPECTIVE TAX RETURNS. THESE SCHEDULES SHOULD BE IMMEDIATELY FORWARDED TO EACH OF THE MEMBERS.

COPIES OF THE RETURNS ARE ENCLOSED FOR YOUR FILES.

WE SINCERELY APPRECIATE THE OPPORTUNITY TO SERVE YOU.  PLEASE CONTACT US IF YOU HAVE ANY QUESTIONS REGARDING THE RETURNS.


VERY TRULY YOURS,


RACHEL VONDRASEK

**Porte Brown LLC**

**845 Oakton St**          **1752 Capital St, Suite 400**     **909 Davis St, Suite 500**      **4123 W. Shamrock Ln**        **18400 West Creek Dr**
**Elk Grove Village, IL 60007**     **Elgin, IL 60124**            **Evanston, IL 60201**          **McHenry, IL 60050**         **Tinley Park, IL 60477**

# 2021 TAX RETURN FILING INSTRUCTIONS
U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**
DECEMBER 31, 2021

---

**PREPARED FOR:**

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

---

**PREPARED BY:**

PORTE BROWN LLC
845 OAKTON STREET
ELK GROVE VILLAGE, IL 60007

---

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

---

**AMOUNT OF TAX:**

NOT APPLICABLE

---

**ELECTRONIC FILING OR MAILING INSTRUCTIONS (IF APPLICABLE):**

THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  PLEASE SIGN,
DATE, AND RETURN FORM 8879-PE TO OUR OFFICE ASAP. WE WILL THEN
SUBMIT YOUR ELECTRONIC RETURN.

---

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
MEMBERS.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

**ASAP** - RETURN FEDERAL FORM 8879-PE TO US, BUT NO LATER THAN: **BY
SEPTEMBER 15, 2022.**

---

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS.

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## E-file Authorization for Form 1065

(For return of partnership income or administrative adjustment request)

▶ **ERO must obtain and retain completed Form 8879-PE.**
▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2021, or tax year beginning _____ , 2021, ending _____ ,20 _____

OMB No. 1545-0123

**2021**

| Name of partnership | Employer identification number |
|---|---|
| KUMAS HOLDINGS LLC | 81-4437492 |

**Part I**    **Form 1065 Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 361,870. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 361,870. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | 100,721. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II**    **Declaration and Signature Authorization of Partner or Member or Partnership Representative**

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

 b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2   I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3   I am fully authorized to sign the return or AAR on behalf of the partnership.

4   The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5   I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6   I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner's or Member or PR PIN: check one box only**

[X] I authorize   **PORTE BROWN LLC**     to enter my PIN   34630

            ERO firm name                                               Don't enter all zeros

as my signature on the partnership's 2021 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2021 electronically filed return of partnership income or AAR..

Partner or Member or PR signature ▶

Title ▶   **MEMBER**                                   Date ▶

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   36201166666

                                                            Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶                                           Date ▶

### ERO Must Retain This Form - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-PE** (2021)

LHA

121031 12-21-21

Form **1065**

# U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____, ending _____
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2021**

**A** Principal business activity

INTANGIBLE ASSET

**B** Principal product or service

INTELLETUAL PRO

**C** Business code number

533110

Type or Print

Name of partnership

KUMAS HOLDINGS LLC

Number, street, and room or suite no. If a P.O. box, see instructions.

2900 W. BELMONT AVE

City or town, state or province, country, and ZIP or foreign postal code

CHICAGO                IL 60618

**D** Employer identification number

81-4437492

**E** Date business started

11/11/2016

**F** Total assets

$ 3,771,371.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ......... **2**

**J** Check if Schedules C and M-3 are attached ....................................................................................... ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** Gross receipts or sales | | 1a 361,870. | |
| | **b** Returns and allowances | | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | | 1c | 361,870. |
| | **2** Cost of goods sold (attach Form 1125-A) | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | | 3 | 361,870. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | **7** Other income (loss) (attach statement) SEE STATEMENT 1 | | 7 | 150,654. |
| | **8** Total income (loss). Combine lines 3 through 7 | | 8 | 512,524. |
| **Deductions** (see instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | | 9 | 18,984. |
| | **10** Guaranteed payments to partners | | 10 | |
| | **11** Repairs and maintenance | | 11 | |
| | **12** Bad debts | | 12 | |
| | **13** Rent | | 13 | |
| | **14** Taxes and licenses SEE STATEMENT 2 | | 14 | 37,771. |
| | **15** Interest (see instructions) | | 15 | |
| | **16a** Depreciation (if required, attach Form 4562) | 16a | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c | |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| | **18** Retirement plans, etc. | | 18 | |
| | **19** Employee benefit programs | | 19 | |
| | **20** Other deductions (attach statement) SEE STATEMENT 3 | | 20 | 355,048. |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 411,803. |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | | 22 | 100,721. |
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | 23 | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | 24 | |
| | **25** BBA AAR imputed underpayment (see instructions) | | 25 | |
| | **26** Other taxes (see instructions) | | 26 | |
| | **27** Total balance due. Add lines 23 through 26 | | 27 | |
| | **28** Payment (see instructions) | | 28 | |
| | **29** Amount owed. If line 28 is smaller than line 27, enter amount owed | | 29 | |
| | **30** Overpayment. If line 28 is larger than line 27, enter overpayment | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____  ▶ _____
Signature of partner or limited liability company member       Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | RACHEL VONDRASEK | RACHEL VONDRASEK | | | P01347030 |
| | Firm's name ▶ PORTE BROWN LLC | | | Firm's EIN ▶ 36-2663358 | |
| | Firm's address ▶ 845 OAKTON STREET ELK GROVE VILLAGE, IL 60007 | | | Phone no. 847-956-1040 | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   111001 11-29-21   Form **1065** (2021)

Form 1065 (2021)   KUMAS HOLDINGS LLC                                    81-4437492   Page **2**

## Schedule B   Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |

| | | | | |
|---|---|---|---|---|
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership | |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership | |
| **e** | ☐ Foreign partnership | **f** | ☐ Other ▶ | |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country  ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

111011 11-29-21                                                               Form **1065** (2021)

16240914 251678 10-3463000                    2021.04021 KUMAS HOLDINGS LLC               10-34631

Form 1065 (2021)   **KUMAS HOLDINGS LLC**                                    81-4437492   Page **3**

**Schedule B** **Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners were not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                    By Vote                    By Value | | X |
| 29 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ **RONALD R CAIN, THE RONALD R CAIN LIVING**

U.S. address of PR ▶ **2900 W BELMONT AVE**
**CHICAGO, IL   60618**

U.S. phone number of PR ▶ **773-604-8769**

If the PR is an entity, name of the designated individual for the PR ▶

U.S. address of designated individual ▶

U.S. phone number of designated individual ▶

111021  11-29-21

3

Form **1065** (2021)

16240914 251678 10-3463000                2021.04021 KUMAS HOLDINGS LLC            10-34631

Form 1065 (2021)   KUMAS HOLDINGS LLC   81-4437492   Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

<table>
<tr><td rowspan="18">Income (Loss)</td><td><b>1</b> Ordinary business income (loss) (page 1, line 22)</td><td></td><td><b>1</b></td><td>100,721.</td></tr>
<tr><td><b>2</b> Net rental real estate income (loss) (attach Form 8825)</td><td></td><td><b>2</b></td><td></td></tr>
<tr><td><b>3a</b> Other gross rental income (loss)</td><td><b>3a</b></td><td></td><td></td></tr>
<tr><td><b>b</b> Expenses from other rental activities (attach statement)</td><td><b>3b</b></td><td></td><td></td></tr>
<tr><td><b>c</b> Other net rental income (loss). Subtract line 3b from line 3a</td><td></td><td><b>3c</b></td><td></td></tr>
<tr><td><b>4</b> Guaranteed payments: <b>a</b> Services <b>4a</b></td><td><b>b</b> Capital <b>4b</b></td><td></td><td></td></tr>
<tr><td><b>c</b> Total. Add lines 4a and 4b</td><td></td><td><b>4c</b></td><td></td></tr>
<tr><td><b>5</b> Interest income</td><td></td><td><b>5</b></td><td></td></tr>
<tr><td><b>6</b> Dividends and dividend equivalents: <b>a</b> Ordinary dividends</td><td></td><td><b>6a</b></td><td></td></tr>
<tr><td><b>b</b> Qualified dividends <b>6b</b></td><td><b>c</b> Dividend equivalents <b>6c</b></td><td></td><td></td></tr>
<tr><td><b>7</b> Royalties</td><td></td><td><b>7</b></td><td></td></tr>
<tr><td><b>8</b> Net short-term capital gain (loss) (attach Schedule D (Form 1065))</td><td></td><td><b>8</b></td><td></td></tr>
<tr><td><b>9a</b> Net long-term capital gain (loss) (attach Schedule D (Form 1065))</td><td></td><td><b>9a</b></td><td></td></tr>
<tr><td><b>b</b> Collectibles (28%) gain (loss)</td><td><b>9b</b></td><td></td><td></td></tr>
<tr><td><b>c</b> Unrecaptured section 1250 gain (attach statement)</td><td><b>9c</b></td><td></td><td></td></tr>
<tr><td><b>10</b> Net section 1231 gain (loss) (attach Form 4797)</td><td></td><td><b>10</b></td><td></td></tr>
<tr><td><b>11</b> Other income (loss) (see instructions) Type ▶</td><td></td><td><b>11</b></td><td></td></tr>
</table>

<table>
<tr><td rowspan="5">Deductions</td><td><b>12</b> Section 179 deduction (attach Form 4562)</td><td></td><td><b>12</b></td><td>4,349.</td></tr>
<tr><td><b>13a</b> Contributions</td><td></td><td><b>13a</b></td><td></td></tr>
<tr><td><b>b</b> Investment interest expense</td><td></td><td><b>13b</b></td><td></td></tr>
<tr><td><b>c</b> Section 59(e)(2) expenditures: <b>(1)</b> Type ▶ <b>(2)</b> Amount ▶</td><td></td><td><b>13c(2)</b></td><td></td></tr>
<tr><td><b>d</b> Other deductions (see instructions) Type ▶</td><td></td><td><b>13d</b></td><td></td></tr>
</table>

<table>
<tr><td rowspan="3">Self-Employ-ment</td><td><b>14a</b> Net earnings (loss) from self-employment</td><td></td><td><b>14a</b></td><td>80,577.</td></tr>
<tr><td><b>b</b> Gross farming or fishing income</td><td></td><td><b>14b</b></td><td></td></tr>
<tr><td><b>c</b> Gross nonfarm income</td><td></td><td><b>14c</b></td><td>410,020.</td></tr>
</table>

<table>
<tr><td rowspan="6">Credits</td><td><b>15a</b> Low-income housing credit (section 42(j)(5))</td><td></td><td><b>15a</b></td><td></td></tr>
<tr><td><b>b</b> Low-income housing credit (other)</td><td></td><td><b>15b</b></td><td></td></tr>
<tr><td><b>c</b> Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)</td><td></td><td><b>15c</b></td><td></td></tr>
<tr><td><b>d</b> Other rental real estate credits (see instructions) Type ▶</td><td></td><td><b>15d</b></td><td></td></tr>
<tr><td><b>e</b> Other rental credits (see instructions) Type ▶</td><td></td><td><b>15e</b></td><td></td></tr>
<tr><td><b>f</b> Other credits (see instructions) Type ▶</td><td></td><td><b>15f</b></td><td></td></tr>
</table>

<table>
<tr><td rowspan="1">International Transactions</td><td><b>16</b> Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐</td><td></td><td></td><td></td></tr>
</table>

<table>
<tr><td rowspan="6">Alternative Minimum Tax (AMT) Items</td><td><b>17a</b> Post-1986 depreciation adjustment</td><td></td><td><b>17a</b></td><td></td></tr>
<tr><td><b>b</b> Adjusted gain or loss</td><td></td><td><b>17b</b></td><td></td></tr>
<tr><td><b>c</b> Depletion (other than oil and gas)</td><td></td><td><b>17c</b></td><td></td></tr>
<tr><td><b>d</b> Oil, gas, and geothermal properties - gross income</td><td></td><td><b>17d</b></td><td></td></tr>
<tr><td><b>e</b> Oil, gas, and geothermal properties - deductions</td><td></td><td><b>17e</b></td><td></td></tr>
<tr><td><b>f</b> Other AMT items (attach statement)</td><td></td><td><b>17f</b></td><td></td></tr>
</table>

<table>
<tr><td rowspan="10">Other Information</td><td><b>18a</b> Tax-exempt interest income</td><td></td><td><b>18a</b></td><td></td></tr>
<tr><td><b>b</b> Other tax-exempt income <b>SEE STATEMENT 4</b></td><td></td><td><b>18b</b></td><td>65,667.</td></tr>
<tr><td><b>c</b> Nondeductible expenses</td><td></td><td><b>18c</b></td><td></td></tr>
<tr><td><b>19a</b> Distributions of cash and marketable securities</td><td></td><td><b>19a</b></td><td></td></tr>
<tr><td><b>b</b> Distributions of other property</td><td></td><td><b>19b</b></td><td></td></tr>
<tr><td><b>20a</b> Investment income</td><td></td><td><b>20a</b></td><td></td></tr>
<tr><td><b>b</b> Investment expenses</td><td></td><td><b>20b</b></td><td></td></tr>
<tr><td><b>c</b> Other items and amounts (attach statement) <b>STMT 5</b></td><td></td><td></td><td></td></tr>
<tr><td><b>21</b> Total foreign taxes paid or accrued</td><td></td><td><b>21</b></td><td></td></tr>
</table>

111041  11-29-21

Form **1065** (2021)

16240914 251678 10-3463000              2021.04021 KUMAS HOLDINGS LLC              10-34631

Form 1065 (2021)   KUMAS HOLDINGS LLC                                      81-4437492      Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | 96,372. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | 77,098. | | | | 19,274. |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 7,482. | | 534,004. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 6 | | | 328,476. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | | | 4,349. | |
| b Less accumulated depreciation | | | 4,349. | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | 4,400,000. | | 4,400,000. | |
| b Less accumulated amortization | 1,197,776. | 3,202,224. | 1,491,109. | 2,908,891. |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 3,209,706. | | 3,771,371. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 7 | 108,764. | | 292,132. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | 48,944. | | 41,769. |
| b Mortgages, notes, bonds payable in 1 year or more | | 3,312,700. | | 3,505,700. |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | -260,702. | | -68,230. |
| 22 Total liabilities and capital | | 3,209,706. | | 3,771,371. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | |
|---|---|---|
| 1 Net income (loss) per books | 192,472. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest $  STMT 8    96,100.    96,100. |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a Depreciation $ |
| a Depreciation $ | | 8 Add lines 6 and 7    96,100. |
| b Travel and entertainment $ | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5    96,372. |
| 5 Add lines 1 through 4 | 192,472. | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | |
|---|---|---|
| 1 Balance at beginning of year | -398,481. | 6 Distributions: a Cash |
| 2 Capital contributed: a Cash | | b Property |
| b Property | | 7 Other decreases (itemize): |
| 3 Net income (loss) (see instructions) | 96,372. | |
| 4 Other increases (itemize):  STMT 9 | 65,667. | 8 Add lines 6 and 7 |
| 5 Add lines 1 through 4 | -236,442. | 9 Balance at end of year. Subtract line 8 from line 5    -236,442. |

111042  11-29-21

# Statement for Revenue Procedure 2021-48

Taxpayer's Name    KUMAS HOLDINGS LLC
Taxpayer's Address   2900 W. BELMONT AVE
             CHICAGO, IL  60618
Taxpayer's SSN/EIN   81-4437492

The taxpayer is applying the following sections of Revenue Procedure 2021-48 of tax year   2021 :
SECTION 3.01(1)

| Year of Loan | Description | Tax-Exempt Income | Was the loan forgiven as of the date of the return is filed? |
|---|---|---|---|
| 2021 | PPP LOAN FORGIVENESS | 65,667. | Y |
| | | | — |
| | | | — |
| | | | — |
| | | | — |

103801 02-28-22

6

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**
▶ **Go to www.irs.gov/Form1065 for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| KUMAS HOLDINGS LLC | 81-4437492 |

## Part I  Entities Owning 50% or More of the Partnership  (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

## Part II  Individuals or Estates Owning 50% or More of the Partnership  (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| RONALD R CAIN, THE RONALD R CAIN LIVING T | ██████████ | UNITED STATES | 80.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      **Schedule B-1 (Form 1065)  (Rev. 8-2019)**

124551  04-01-21

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property)   OTHER   1 | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | ▶ **Attach to your tax return.**<br>▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2021**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| KUMAS HOLDINGS LLC | PARTNERSHIP ACTIVITY | 81-4437492 |

**Part I**   Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---:|
| 1 | Maximum amount (see instructions) | **1** | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 4,349. |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,050,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | 16IN MAC COMPUTER | 4,349. | 4,349. |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---:|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | 4,349. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | 4,349. |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | 100,721. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | 4,349. |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | / | | 30 yrs. | MM | S/L | |
| d   40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

116251  12-21-21   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2021)

Form 4562 (2021)          KUMAS HOLDINGS LLC                    81-4437492   Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed?  [ ] Yes [ ] No  24b If "Yes," is the evidence written?  [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ....... | 25 |

26 Property used more than 50% in a qualified business use:

| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |

27 Property used 50% or less in a qualified business use:

| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | 28 |

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............... | 29 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ....... | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | |
| 32 Total other personal (noncommuting) miles driven ....... | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ....... | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ... | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ... | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ... | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|

42 Amortization of costs that begins during your 2021 tax year:

| | : : | | | | |

| 43 Amortization of costs that began before your 2021 tax year ............... | 43 | 293,333. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | 44 | 293,333. |

116252 12-21-21

9

Form **4562** (2021)

KUMAS HOLDINGS LLC                                                    81-4437492

---

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| IL BIG GRANT | 145,000. |
| ILLINOIS TAX REFUND - BASED ON INCOME | 3,654. |
| OTHER INCOME | 2,000. |
| TOTAL TO FORM 1065, LINE 7 | 150,654. |

---

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES & TAXES | 860. |
| PAYROLL TAXES | 36,911. |
| TOTAL TO FORM 1065, LINE 14 | 37,771. |

---

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 28,566. |
| AMORTIZATION EXPENSE | 293,333. |
| DUES AND SUBSCRIPTIONS | 10,979. |
| MISCELLANEOUS EXPENSES | 20. |
| OFFICE | 2,040. |
| PROFESSIONAL | 12,276. |
| RESEARCH AND DEVELOPMENT | 2,400. |
| TRAINING & EDUCATION | 415. |
| TRAVEL | 5,019. |
| TOTAL TO FORM 1065, LINE 20 | 355,048. |

---

| SCHEDULE K | OTHER TAX-EXEMPT INCOME | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PPP LOAN FORGIVENESS | 65,667. |
| TOTAL TO SCHEDULE K, LINE 18B | 65,667. |

KUMAS HOLDINGS LLC                                                      81-4437492

| SCHEDULE K | OTHER ITEMS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | 100,721. |
| SECTION 199A - SECTION 179 DEDUCTION | 4,349. |
| SECTION 199A W-2 WAGES | 202,187. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 4,349. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO/FROM AFFILIATES | | 207,258. |
| ERC RECEIVABLE | | 121,218. |
| TOTAL TO SCHEDULE L, LINE 6 | | 328,476. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYROLL | 3,954. | 13,947. |
| ACCRUED PAYROLL TAXES | 1,382. | 3,415. |
| DUE TO AFFILIATES | 103,428. | 274,770. |
| TOTAL TO SCHEDULE L, LINE 17 | 108,764. | 292,132. |

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| 2020 ERC | 30,433. |
| PPP LOAN FORGIVENESS | 65,667. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 96,100. |

KUMAS HOLDINGS LLC                                                      81-4437492

| SCHEDULE M-2 | OTHER INCREASES | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAX-EXEMPT INCOME | 65,667. |
| TOTAL TO SCHEDULE M-2, LINE 4 | 65,667. |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**
For calendar year 2021, or tax year

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
81-4437492

**B** Partnership's name, address, city, state, and ZIP code

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

**C** IRS center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▆▆▆▆▆▆▆

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
RONALD R CAIN
THE RONALD R CAIN LIVING TRUST
2900 W BELMONT AVE
CHICAGO, IL  60618

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 80.0000000% | 80.0000000% |
| Loss | 80.0000000% | 80.0000000% |
| Capital | 80.0000000% | 80.0000000% |

Check if decrease is due to sale or exchange of partnership interest ▶ ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ 78,160. | $ 452,560. |
| Recourse | $ 2,620,944. | $ 2,613,585. |

Check this box if Item K includes liability amounts from lower tier partnerships ▶ ☐

| L | Partner's Capital Account Analysis |
|---|---|

Beginning capital account ........ $ -318,784.
Capital contributed during the year ........ $ _____
Current year net income (loss) ........ $ 129,632.
Other increase (decrease) (attach explanation) ........ $ _____
Withdrawals & distributions ........ $( _____ )
Ending capital account ........ $ -189,152.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........ $ _____
Ending ........ $ _____

| 1 | Ordinary business income (loss) | 80,577. |
|---|---|---|
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | B* 52,534. |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | 3,479. |
| 13 | Other deductions | |

| 14 | Self-employment earnings (loss) | A 80,577. C 410,020. |
|---|---|---|
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ▶ ☐ | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | Z * STMT |
| 21 | Foreign taxes paid or accrued | |

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

111261  11-18-21   LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

1

KUMAS HOLDINGS LLC                                                          81-4437492

SCHEDULE K-1          OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 52,534. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 52,534. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - PARTNERSHIP ACTIVITY | |
|    ORDINARY INCOME (LOSS) | 80,577. |
|    SECTION 179 DEDUCTION | 3,479. |
|    SELF-EMPLOYMENT EARNINGS(LOSS) | 80,577. |
|    W-2 WAGES | 161,750. |
|    UNADJUSTED BASIS OF ASSETS | 3,479. |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

KUMAS HOLDINGS LLC                                                    81-4437492

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 80,577. | |
| OTHER TAX-EXEMPT INCOME | 52,534. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 133,111. |
| SECTION 179 EXPENSE | -3,479. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -3,479. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 129,632. |

651121

| Schedule K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2021**<br>For calendar year 2021, or tax year | ☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |
|---|---|---|

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning _____    ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| **Part I    Information About the Partnership** |
|---|

**A** Partnership's employer identification number
81-4437492

**B** Partnership's name, address, city, state, and ZIP code

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

**C** IRS center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II    Information About the Partner** |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MILLENNIUM TRUST COMPANY LLC, CUSTODI
F/B/O DAVID P. KAMINSKI SDI
2001 SPRING ROAD, STE 700
OAK BROOK, IL  60523

**G** ☐ General partner or LLC      ☒ Limited partner or other LLC
member-manager                    member

**H1** ☒ Domestic partner        ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____    Name _____

**I1** What type of entity is this partner?    IRA

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ...... ▶ ☒

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

Check if decrease is due to sale or exchange of partnership interest ........ ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ 19,540. | $ 113,140. |
| Recourse | $ 643,000. | $ 642,954. |

Check this box if Item K includes liability amounts from lower tier partnerships ........ ▶ ☐

| **L** | **Partner's Capital Account Analysis** |
|---|---|

| Beginning capital account | $ -79,697. |
|---|---|
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ 32,407. |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals & distributions | $( _____ ) |
| **Ending capital account** | $ -47,290. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........ $ _____
Ending ........ $ _____

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | 20,144. | | |
| 2 | Net rental real estate income (loss) | | |
| | | 15 | Credits |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if |
| | | | checked .................... ▶ ☐ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | B* | 13,133. |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 19 | Distributions |
| 7 | Royalties | 20 | Other information |
| | | Z | *        STMT |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| | 870. | | |
| 13 | Other deductions | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

111261  11-18-21    LHA    For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2021

3

KUMAS HOLDINGS LLC                                                                 81-4437492

---

SCHEDULE K-1            OTHER TAX-EXEMPT INCOME, BOX 18, CODE B

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| PPP LOAN FORGIVENESS | | 13,133. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE B | | 13,133. |

---

SCHEDULE K-1            SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - PARTNERSHIP ACTIVITY | |
| ORDINARY INCOME (LOSS) | 20,144. |
| SECTION 179 DEDUCTION | 870. |
| W-2 WAGES | 40,437. |
| UNADJUSTED BASIS OF ASSETS | 870. |

---

SCHEDULE K-1            SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

KUMAS HOLDINGS LLC                                                    81-4437492

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) |

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 20,144. | |
| OTHER TAX-EXEMPT INCOME | 13,133. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 33,277. |
| SECTION 179 EXPENSE | -870. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -870. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 32,407. |

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | | Employer identification number |
|---|---|---|
| KUMAS HOLDINGS LLC | | 81-4437492 |

| | | | | |
|---|---|---|---|---|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | 1a | 100,721. | | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | 1b | | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | 1d | | | |
| **e** Other additions | 1e | | | |
| **f** Combine lines 1a through 1e | 1f | 100,721. | | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | | | |
| **b** Other subtractions | 2b | | | |
| **c** Add lines 2a and 2b | 2c | | | |
| **3 a** Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | 100,721. | | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | 20,144. | | |
| **c** Subtract line 3b from line 3a | | | 3c | 80,577. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | 4a | | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | | |
| **c** Subtract line 4b from line 4a | | | 4c | |
| **5** Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | 5 | 80,577. |

112161
04-01-21

19

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


KUMAS HOLDINGS LLC
2900 W. Belmont Ave
Chicago, IL   60618

Employer Identification Number:  81-4437492

For the Year Ending December 31, 2021

KUMAS HOLDINGS LLC is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

# 2021 TAX RETURN FILING INSTRUCTIONS
ILLINOIS FORM IL-1065

# FOR THE YEAR ENDING
DECEMBER 31, 2021

**PREPARED FOR:**

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

**PREPARED BY:**

PORTE BROWN LLC
845 OAKTON STREET
ELK GROVE VILLAGE, IL 60007

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

**AMOUNT OF TAX:**

| | | |
|---|---|---:|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS OTHER AMOUNT | $ | 0 |
| PLUS INTEREST AND PENALTIES | $ | 0 |
| NO PMT REQUIRED | $ | |

**OVERPAYMENT:**

NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**ELECTRONIC FILING OR MAILING INSTRUCTIONS (IF APPLICABLE):**

THE ILLINOIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. PLEASE
RETURN THE E-FILE CONSENT TO OUR OFFICE.  WE WILL THEN SUBMIT THE
ELECTRONIC RETURN TO THE IDOR.

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1-P TO BE DISTRIBUTED TO EACH
PARTNER.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8879-SO TO US **BY OCTOBER 17, 2022.**

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IDOR.

# 8879-SO

## State-Only e-file Signature Authorization

▶ Do not send to the Taxing Authority. This is not a tax return.
▶ Keep this form for your records.

**2021**

| Taxpayer name | FEIN |
|---|---|
| KUMAS HOLDINGS LLC | 81 4437492 |

### Part I    Electronically Filed States

ILLINOIS

### Part II    Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2021, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize PORTE BROWN LLC _____ to enter or generate my PIN | 34630
ERO firm name

Enter five numbers, but
do not enter all zeros

as my signature on my tax year 2021 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2021 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____    Date ▶ _____

Title ▶ MEMBER

### Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 36201166666

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2021 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ _____    Date ▶ _____

**ERO Must Retain This Form
Do Not Submit This Form to the Taxing Authority**

119875  04-01-21

**Illinois Department of Revenue**
# 2021 Form IL-1065
**Partnership Replacement Tax Return**
See "When should I file?" in the Form IL-1065 instructions for a list of due dates.

If this return is not for calendar year 2021, enter your fiscal tax year here.

Tax year beginning _____ _____ _____ , ending _____ _____ _____
month  day  year                   month  day  year

**WARNING** This form is for tax years ending on or after December 31, 2021, and before December 31, 2022. For all other situations, see instructions to determine the correct form to use.

Enter the amount you are paying.
$ _____

## Step 1: Identify your partnership

**A** Enter your complete legal business name.
If you have a name change, check this box. ☐
Name: KUMAS HOLDINGS LLC

**B** Enter your mailing address.
Check this box if either of the following apply: ☐
- this is your **first return**, or
- you have an **address change**.
C/O: _____
Mailing address: 2900 W. BELMONT AVE
City: CHICAGO   State: IL   ZIP: 60618

**C** If this is the first or final return, check the applicable box(es).
☐ First return
☐ Final return (Enter the date of termination. ___ ___ ____)
mm  dd  yyyy

**D** If this is a final return because you sold this business, enter the date sold
(mm dd yyyy) _____ , and the new owner's FEIN.
_____

**E** **Apportionment Formulas.** Check the appropriate box or boxes and see Apportionment Formula instructions.
☐ Financial organizations   ☐ Transportation companies
☐ Federally regulated exchanges   ☐ Sales companies

**F** Check this box if you are:
☐ classified as an investment partnership
☐ classified as a publicly-traded partnership

**G** Check this box if you made an IRC § 761 election. ☐

**H** Check this box if you are a 52/53 week filer. ☐

**I** Check this box if you elected to file and pay Pass-through Entity Tax. (See instructions.) ☐

**J** If you are paying Pass-through Entity Tax and you annualized your income on Form IL-2220, check this box and attach Form IL-2220. ☐

**K** Enter your federal employer identification number (FEIN).
81-4437492

**L** ☐ Check this box if you are a member of a unitary business group **and** are included on a Schedule UB, Combined Apportionment for Unitary Business Group. Enter the FEIN of the member who prepared the Schedule UB and **attach** it to this return.
_____

**M** Enter your North American Industry Classification System (NAICS) Code. See instructions.
533110

**N** Enter the city, state, and ZIP code where your accounting records are kept. (Use the two-letter postal abbreviation, e.g., IL, GA, etc.)
CHICAGO   IL   60618
City   State   ZIP

**O** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 36 and 44. ☐

**P** If you have completed the following, check the box and **attach** the federal form(s) to this return.
☐ Federal Form 8886   ☐ Federal Sch. M-3, Part II, Line 10

**Q** Check this box if you attached Form IL-4562. ☐

**R** Check this box if you attached Illinois Schedule M (for businesses). ☒

**S** Check this box if you attached Schedule 80/20. ☐

**T** Check this box if you attached Schedule 1299-A. ☐

**U** Check this box if your business activity is protected under Public Law 86-272. ☐

**V** Check this box if you attached the Subgroup Schedule. ☐

## Step 2: Figure your ordinary income or loss

(Whole dollars only)

**1** Ordinary income or loss, or equivalent from federal Schedule K. | **1** 100,721 .00
**2** Net income or loss from all rental real estate activities. | **2** _____ .00
**3** Net income or loss from other rental activities. | **3** _____ .00
**4** Portfolio income or loss. | **4** _____ .00
**5** Net IRC Section 1231 gain or loss. | **5** _____ .00
**6** All other items of income or loss that were not included in the computation of income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: _____ | **6** _____ .00
**7** Add Lines 1 through 6. This is your ordinary income or loss. | **7** 100,721 .00

## Step 3: Figure your unmodified base income or loss

**8** Charitable contributions. | **8** _____ .00
**9** Expense deduction under IRC Section 179. | **9** 4,349 .00
**10** Interest on investment indebtedness. | **10** _____ .00
**11** All other items of expense that were not deducted in the computation of ordinary income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: _____ | **11** _____ .00
**12** Add Lines 8 through 11. | **12** 4,349 .00
**13** Subtract Line 12 from Line 7. This amount is your total unmodified base income or loss. | **13** 96,372 .00

IR ___ NS ___ DR ___

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IL-1065 (R-02/22)
149151 02-14-22   **ID: 2BX**

*Attach your payment and Form IL-1065-V here.*

## Step 4: Figure your income or loss

| | | | |
|---|---|---|---|
| 14 | Enter your unmodified base income or loss from Line 13. | 14 | 96,372 .00 |
| 15 | State, municipal, and other interest income excluded from Line 14. | 15 | .00 |
| 16 | Illinois taxes deducted in arriving at Line 14. See Instructions. | 16 | .00 |
| 17 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 17 | .00 |
| 18 | Related-Party Expenses addition. **Attach** Schedule 80/20. | 18 | .00 |
| 19 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 19 | .00 |
| 20 | Guaranteed payments to partners from U.S. Form 1065. | 20 | .00 |
| 21 | The amount of loss distributable to a partner subject to replacement tax. **Attach** Schedule B. | 21 | .00 |
| 22 | Other additions. **Attach** Illinois Schedule M (for businesses). | 22 | .00 |
| 23 | Add Lines 14 through 22. This amount is your income or loss. | 23 | 96,372 .00 |

## Step 5: Figure your base income or loss

| | | | |
|---|---|---|---|
| 24 | Interest income from U.S. Treasury or other exempt federal obligations. | 24 | .00 |
| 25 | August 1, 1969, valuation limitation amount. **Attach** Schedule F. | 25 | .00 |
| 26 | Personal service income or reasonable allowance for compensation of partners. | 26 | .00 |
| 27 | Share of income distributable to a partner subject to replacement tax. **Attach** Schedule B. | 27 | 386 .00 |
| 28 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-A. | 28 | .00 |
| 29 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-A. | 29 | .00 |
| 30 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 30 | .00 |
| 31 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 31 | .00 |
| 32 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 32 | .00 |
| 33 | Other subtractions. **Attach** Schedule M (for businesses). | 33 | 94,439 .00 |
| 34 | Total subtractions. Add Lines 24 through 33. | 34 | 94,825 .00 |
| 35 | **Base income or loss.** Subtract Line 34 from Line 23. | 35 | 1,547 .00 |

| | | |
|---|---|---|
| **STOP** | **A** If the amount on Line 35 is derived inside Illinois only, check this box and enter the amount from Step 5, Line 35 on Step 7, Line 47. You may not complete Step 6. (You must leave Step 6, Lines 36 through 46 blank.) | **X** |
| | _Note_ ▶ If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 6. | |
| | **B** If any portion of the amount on Line 35 is derived outside Illinois, or you are a unitary filer, check this box and complete **all** parts of Step 6. (Do not leave Lines 40 through 42 blank.) See instructions. | ☐ |

## Step 6: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 36 | Nonbusiness income or loss. **Attach** Schedule NB. | 36 | .00 |
| 37 | Business income or loss included in Line 35 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 37 | .00 |
| 38 | Add Lines 36 and 37. | 38 | .00 |
| 39 | Business income or loss. Subtract Line 38 from Line 35. | 39 | .00 |
| 40 | Total sales everywhere. This amount cannot be negative. | 40 | .00 |
| 41 | Total sales inside Illinois. This amount cannot be negative. | 41 | .00 |
| 42 | Apportionment factor. Divide Line 41 by Line 40. Round to six decimal places. | 42 | |
| 43 | Business income or loss apportionable to Illinois. Multiply Line 39 by Line 42. | 43 | .00 |
| 44 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 44 | .00 |
| 45 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 45 | .00 |
| 46 | **Base income or loss allocable to Illinois.** Add Lines 43 through 45. | 46 | .00 |

149152 02-14-22

Printed by the authority of the state of Illinois.

**ID: 2BX**

IL-1065 (R-02/22)

## Step 7:  Figure your net income

| | | | | |
|---|---|---|---|---|
| 47 | Base income or net loss from Step 5, Line 35, or Step 6, Line 46. | 47 | 1,547 | .00 |
| 48 | Illinois net loss deduction. **If Line 47 is zero or a negative amount, enter zero.** | 48 | 1,547 | .00 |
| | Check this box and attach a detailed statement if you have merged losses. ◆ ☐ ◆ | | | |
| 49 | Income after NLD. Subtract Line 48 from Line 47. | 49 | 0 | .00 |
| 50 | Enter the amount from Step 5, Line 35. | 50 | 1,547 | .00 |
| 51 | Divide Line 47 by Line 50. Round the result to six decimal places. This figure cannot be greater than one. | 51 | 1.000000 | |
| 52 | Exemption allowance. See instructions before completing. | 52 | 1,000 | .00 |
| 53 | **Net income.** Subtract Line 52 from Line 49. | 53 | 0 | .00 |

## Step 8:  Figure the taxes, pass-through withholding, and penalty you owe

| | | | | |
|---|---|---|---|---|
| 54 | Replacement tax. Multiply Line 53 by 1.5% (.015). | 54 | 0 | .00 |
| 55 | Recapture of investment credits. **Attach** Schedule 4255. | 55 | | .00 |
| 56 | Replacement tax before investment credits. Add Lines 54 and 55. | 56 | | .00 |
| 57 | Investment credits. **Attach** Form IL-477. | 57 | | .00 |
| 58 | **Net replacement tax.** Subtract Line 57 from Line 56. If the amount is negative, enter zero. | 58 | | .00 |
| 59 | Pass-through withholding you owe on behalf of your members. Enter the amount from Schedule B, Section A, Line 9. See instructions. **Attach** Schedule B. | 59 | 0 | .00 |
| 60 | Pass-through entity income. See instructions. ◆ 60 _____ .00 ◆ | | | |
| 61 | **Pass-through entity tax.** Multiply Line 60 by 4.95% (.0495). | 61 | | .00 |
| 62 | **Total net replacement tax, pass-through withholding, and pass-through entity tax you owe.** Add Lines 58, 59, and 61. | 62 | | .00 |
| 63 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 63 | | .00 |
| 64 | **Total taxes, pass-through withholding, and penalty.**  Add Lines 62 and 63. | 64 | | .00 |

## Step 9:  Figure your refund or balance due

| | | | | |
|---|---|---|---|---|
| 65 | Payments. See instructions. | | | |
| a | Credits from previous overpayments. | 65a | | .00 |
| b | Total payments made before the date this return is filed. | 65b | | .00 |
| c | Pass-through withholding reported to you. | | | |
| | **Attach** Schedule(s) K-1-P or K-1-T. | 65c | | .00 |
| d | Illinois income tax withholding. **Attach** Form(s) W-2G. | 65d | | .00 |
| 66 | Total payments. Add Lines 65a through 65d. | 66 | | .00 |
| 67 | Overpayment. If Line 66 is greater than Line 64, subtract Line 64 from Line 66. | 67 | | .00 |
| 68 | Amount to be **credited forward.** See instructions. | 68 | | .00 ◆ |
| | Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ☐ ◆ | | | |
| 69 | **Refund.** Subtract Line 68 from Line 67. This is the amount to be refunded. | 69 | | .00 |

| 70 | Complete to direct deposit your refund |
|---|---|
| | Routing Number _____   ☐ Checking or  ☐ Savings |
| | Account Number _____ |

| | | | | |
|---|---|---|---|---|
| 71 | **Tax Due.** If Line 64 is greater than Line 66, subtract Line 66 from Line 64. This is the amount you owe. | 71 | 0 | .00 |

*Special* Note ➤ Enter the amount of your payment on the top of Page 1 in the space provided.

## Step 10:  Sign below -  Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign Here | | | | MEMBER | 773-604-8769 | ☒ Check if the Department may discuss this return with the paid preparer shown in this step. |
|---|---|---|---|---|---|---|
| | Signature of partner | Date (mm/dd/yyyy) | | Title | Phone | |
| Paid Preparer Use Only | RACHEL VONDRASEK | | | RACHEL VONDRAS | | ☐ Check if self-employed  P01347030 |
| | Print/Type paid preparer's name | | | Paid preparer's signature | Date (mm/dd/yyyy) | Paid Preparer's PTIN |
| | Firm's name ➤ PORTE BROWN LLC | | | | Firm's FEIN ➤ 36-2663358 | |
| | Firm's address ➤ 845 OAKTON STREET ELK GROVE VIL | | | | Firm's phone ➤ 847-956-1040 | |

## Refer to the 2021 IL-1065 Instructions for the address to mail your return.

Illinois Department of Revenue

# 2021 Schedule B
**Partners' or Shareholders' Information**

Attach to your Form IL-1065 or Form IL-1120-ST.

Year ending

<u>12</u>   <u>21</u>
Month   Year

IL Attachment No. 1

KUMAS HOLDINGS LLC

81-4437492

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

**STOP** **Read this information first**

- You must read the Schedule B instructions and complete Schedule(s) K-1-P and Schedule(s) K-1-P(3) before completing this schedule.
- You must complete Section B of Schedule B and provide all the required information for your partners or shareholders before completing Section A of Schedule B.

*Note* ▶ Failure to follow these instructions may delay the processing of your return or result in you receiving further correspondence from the Department. You may also be required to submit further information to support your filing.

## Section A:  Total members' information (from Schedule(s) K-1-P and Schedule B, Section B)

**STOP** Before completing this section you must first complete Schedule(s) K-1-P, Schedule(s) K-1-P(3) and Schedule B, Section B. You will use the amounts from those schedules when completing this section.

**Totals for resident and nonresident partners or shareholders (from Schedule(s) K-1-P and Schedule B, Section B)**

1   Enter the total of all nonbusiness income or loss you reported on Schedule(s) K-1-P for your members. See instructions.   1 _____

2   Enter the total of all income and replacement tax credits you reported on Schedule(s) K-1-P for your members. See instructions.   2 _____

3   Add the amounts shown on Schedule B, Section B, Column E for all partners or shareholders on all pages for which you have entered a check mark in Column D. Enter the total here. See instructions.   3 _____386.00

**Totals for nonresident partners or shareholders only (from Schedule B, Section B)**

4   Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident individual members. See instructions.   4 _____

5   Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident estate members. See instructions.   5 _____

6   Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your partnership and S corporation members. See instructions.   6 _____

7   Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident trust members. See instructions.   7 _____

8   Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your C corporation members. See instructions.   8 _____

9   Add Line 4 through Line 8. This is the total pass-through withholding you owe on behalf of all your nonresident partners or shareholders. This amount should match the total amount from Schedule B, Section B, Column J for all nonresident partners or shareholders on all pages. Enter the total here **and** on Form IL-1065 (Form IL-1065-X), Line 59, or Form IL-1120-ST (Form IL-1120-ST-X), Line 59. See instructions.   9 _____

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

▶ **Attach all pages of Schedule B, Section B behind this page.**

149311 02-14-22

Schedule B (R-02/22)   **ID: 2BX**

Page 4 of 5

**Illinois Department of Revenue**
**2021 Schedule B**

KUMAS HOLDINGS LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

81-4437492

Enter your federal employer identification number (FEIN).

## Section B: Members' information ( *See instructions before completing.* )

| | A Name and Address | B Partner or Shareholder type | C SSN or FEIN | D Subject to Illinois replacement tax or an ESOP | E Member's distributable amount of base income or loss | F Excluded from pass-through withholding | G Share of Illinois income subject to pass-through withholding | H Pass-through withholding before credits | I Distributable share of credits | J Pass-through withholding amount | K Pass-through entity tax amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *See instructions before completing Columns F through K.* | | | | |
| 1 | Name RONALD R CAIN THE RONALD R CAIN LIVI C/O Addr. 1 2900 W BELMONT AVE Addr. 2 City CHICAGO State IL ZIP 60618 | I | ▮▮▮ | ☐ | 1,547 | R | 0 | 0 | 0 | 0 | 0 |
| 2 | Name MILLENNIUM TRUST COMPA F/B/O DAVID P. KAMINSK C/O Addr. 1 2001 SPRING ROAD, STE Addr. 2 City OAK BROO State IL ZIP 60523 | A | ▮▮▮ | ☒ | 386 | N | 0 | 0 | 0 | 0 | 0 |
| 3 | Name C/O Addr. 1 Addr. 2 City State ZIP | | | ☐ | | | | | | | |
| 4 | Name C/O Addr. 1 Addr. 2 City State ZIP | | | ☐ | | | | | | | |
| 5 | Name C/O Addr. 1 Addr. 2 City State ZIP | | | ☐ | | | | | | | |

*Note* → If you have more members than space provided, attach additional copies of this page as necessary.

Page 5 of 5          149312 02-14-22

Printed by the authority of the state of Illinois

Schedule B (R-02/22)  **ID: 2BX**

# Illinois Net Loss Deduction (NLD) Worksheet

|  |  | A | B | C |
|---|---|---|---|---|
|  |  | Loss year that expires first | Loss year ending | Loss year ending |
|  |  | 12/20 | | |
|  |  | Month  Year | Month  Year | Month  Year |
| 1 | Enter your reported Illinois net loss. See instructions. | 150,314 | | |
| 2a | Enter the carry year and the amount of Illinois net loss previously carried back or forward. See instructions. | | | |
| 2a | | Month  Year  Loss carried | Month  Year  Loss carried | Month  Year  Loss carried |
| b | | Month  Year  Loss carried | Month  Year  Loss carried | Month  Year  Loss carried |
| c | | Month  Year  Loss carried | Month  Year  Loss carried | Month  Year  Loss carried |
| 2d | Add Lines 2a through 2c. This is your total amount of loss previously carried. | 2d ___ 0 | | |
| 3 | Subtract Line 2d from Line 1. This is your remaining Illinois net loss. | 150,314 | | |
| 4 | Enter the Illinois base income for this carry year. See instructions. | 1,547 | Enter Line 6 from previous column | Enter Line 6 from previous column |
| 5 | Enter the lesser of Line 3 or Line 4. This is your Illinois net loss deduction (NLD). | 1,547 | | |
| 6 | Subtract Line 5 from Line 4. This is your remaining income after NLD. | 0 | | |
| 7 | Subtract Line 5 from Line 3. This is your remaining NLD for subsequent years. | 148,767 | | |

**Line 5 Total** 1,547

Enter the total of Columns A, B, and C, Line 5 in this box. **See instructions.**

Illinois Department of Revenue

# 2021 Schedule M

**Other Additions and Subtractions (for businesses)**

For tax years ending **on or after** December 31, 2021.
Attach to your Form IL-1120, IL-1120-ST, IL-1065, or IL-1041.

Year ending

<u>12</u>  <u>21</u>
Month   Year

IL Attachment No. 15

## Step 1: Provide the following information

KUMAS HOLDINGS LLC
Enter your name as shown on your tax return.

81-4437492
Enter your federal employer identification number (FEIN)

## Step 2: Figure your additions

Enter the amount of

| | | | |
|---|---|---|---|
| 1 | Capital gain taxed under IRC Section 852(b)(3). | 1 | .00 |
| 2 | Notes, bonds, debentures, or obligations issued by the Governments of American Samoa, Guam, the Northern Mariana Islands, Puerto Rico, or the Virgin Islands. | 2 | .00 |
| 3 | Lloyd's plan of operation loss if reported on your behalf on Form IL-1065 and included in your federal taxable income. | 3 | .00 |
| 4 | Business expense recapture. | 4 | .00 |
| 5 | Any other state's income tax deducted from federal taxable income. **(Form IL-1041 filers only)** | 5 | .00 |
| 6 | Capital loss to be carried forward. **(Form IL-1041 filers only)** | 6 | .00 |
| 7 | Student-Assistance Contribution Credit taken on Schedule 1299-A or 1299-D. | 7 | .00 |
| 8 | Dividends paid by a captive REIT. | 8 | .00 |
| 9 | Deduction allowed under IRC Section 250(a)(1)(A). **(Form IL-1120 filers only)** | 9 | .00 |
| 10 | Other additions - Identify each item. | 10 | .00 |
| 11 | **Total additions.** Add Lines 1 through 10. Enter the amount here and on your Form IL-1120, Line 8, Form IL-1120-ST, Line 21, Form IL-1065, Line 22 or Form IL-1041, Line 10. | 11 | .00 |

## Step 3: Figure your subtractions

Enter the amount of

| | | | |
|---|---|---|---|
| 12 | Exempt interest dividends paid by regulated investment companies (IRC Section 852(b)(5)). | 12 | .00 |
| 13 | Notes, bonds, debentures, or obligations issued by the Governments of American Samoa, Guam, the Northern Mariana Islands, Puerto Rico, or the Virgin Islands to the extent the amounts were required to be added back on Line 2. | 13 | .00 |
| 14 | Lloyd's plan of operation income if reported on your behalf on Form IL-1065. | 14 | .00 |
| 15 | Income for which you claimed a credit under IRC Section 1341. | 15 | .00 |
| 16 | Expenses of federally tax-exempt income and federal credits. See instructions. Specify any amount relating to the following: | | |
| a | Interest expenses relating to municipal income (IRC Section 291) | a | .00 |
| b | Interest and other expenses related to federally tax-exempt interest (IRC Section 265) | b | .00 |
| c | Bond premium amortization on federally tax-exempt bonds (IRC Section 171) | c | .00 |
| d | Expenses related to certain federal credits (IRC Section 280C) | d | 90,785 .00 |
| e | Change in insurance company reserves (IRC Section 807 or 832) | e | .00 |
| f | Reduction in depreciation related to railroad maintenance credits (IRC Section 45G) | f | .00 |
| g | Gross income resulting from alternative energy credits (IRC Section 87) | g | .00 |
| 17 | Add Lines 16a through 16g. | 17 | 90,785 .00 |
| 18 | Add Lines 12 through 15 and Line 17. Enter the amount here and on Line 19. | 18 | 90,785 .00 |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

**ID: 2BX**  Schedule M (R-12/21)

**Step 3: Continued**

**19**  Enter the amount from Line 18.  **19** _____90,785__ .00

**20**  Interest on the following obligations of Illinois state and local government, only if included in Illinois income (see instructions). **Attach** a copy of the statement that identifies the payer and the amount of interest for each obligation.

**a**  Illinois Housing Development Authority bonds and notes (except housing-related commercial facilities bonds and notes)  **a** _____ .00

**b**  Illinois Development Finance Authority bonds, notes, and other obligations (venture fund and infrastructure bonds only)  **b** _____ .00

**c**  Illinois Sports Facilities Authority bonds  **c** _____ .00

**d**  Illinois Development Finance Authority bonds (only those issued under the Illinois Development Finance Authority Act, Sections 7.80 through 7.87)  **d** _____ .00

**e**  Illinois Development Finance Authority bonds or Illinois Finance Authority bonds issued under the Asbestos Abatement Finance Act  **e** _____ .00

**f**  Bonds issued by the Illinois Finance Authority under the Illinois Finance Authority Act  **f** _____ .00

**g**  Southwestern Illinois Development Authority bonds  **g** _____ .00

**h**  Illinois Power Agency bonds issued by the Illinois Finance Authority under Other Powers Article in the Illinois Finance Authority Act  **h** _____ .00

**i**  Central Illinois Economic Development Authority bonds issued under the Central Illinois Economic Development Authority Act  **i** _____ .00

**j**  Eastern Illinois Economic Development Authority bonds issued under the Eastern Illinois Economic Development Authority Act  **j** _____ .00

**k**  Southeastern Illinois Economic Development Authority bonds issued under the Southeastern Illinois Economic Development Authority Act  **k** _____ .00

**l**  Southern Illinois Economic Development Authority bonds issued under the Southern Illinois Economic Development Authority Act  **l** _____ .00

**m**  Illinois Urban Development Authority bonds issued under the Illinois Urban Development Authority Act  **m** _____ .00

**n**  Downstate Illinois Sports Facilities Authority bonds issued under the Downstate Illinois Sports Facilities Authority Act  **n** _____ .00

**o**  Western Illinois Economic Development Authority bonds issued under the Western Illinois Economic Development Authority Bonds Act  **o** _____ .00

**p**  Upper Illinois River Valley Development Authority bonds issued under the Upper Illinois River Valley Development Authority Act  **p** _____ .00

**q**  Will-Kankakee Regional Development Authority bonds issued under the Will-Kankakee Regional Development Authority Law  **q** _____ .00

**r**  Tri-County River Valley Development Authority bonds issued under the Tri-County River Valley Development Authority Law  **r** _____ .00

**s**  Quad Cities Regional Economic Development Authority bonds and notes (if declared to be exempt from taxation by the Authority)  **s** _____ .00

**t**  Quad Cities Interstate Metropolitan Authority bonds  **t** _____ .00

**u**  Rural Bond Bank Act bonds and notes  **u** _____ .00

**v**  Bonds issued under the Export Development Act of 1983  **v** _____ .00

**w**  College savings bonds issued under the General Obligation Bond Act in accordance with the Baccalaureate Savings Act  **w** _____ .00

**x**  New Harmony Bridge Authority bonds  **x** _____ .00

**y**  New Harmony Bridge Bi-State Commission bonds  **y** _____ .00

**21**  Add Lines 20a through 20y.  **21** _____ .00

**22**  Add Lines 19 and 21. Enter the amount here and on Line 23.  **22** _____90,785__ .00

**Step 3: Continued**

| | | | |
|---|---|---|---|
| 23 | Enter the amount from Line 22. | 23 | 90,785 .00 |
| 24 | Federally taxed Illinois state tax refund from prior years. | 24 | 3,654 .00 |
| 25 | Dividends received, including IRC Section 78 Foreign Dividend Gross-up and subpart F income. **(Form IL-1120-ST filers only)** | 25 | .00 |
| 26 | Contributions made to a job training project. See instructions. **(Form IL-1120-ST and Form IL-1065 filers only)** | 26 | .00 |
| 27 | Reparations or other amounts received as a victim of persecution by Nazi Germany. **(Form IL-1041 filers only)** | 27 | .00 |
| 28 | Income eligible for a deduction by an attorney-in-fact under IRC Section 835. | 28 | .00 |
| 29 | Income from Illinois pre-need funeral, burial, and cemetery trusts. | 29 | .00 |
| 30 | Income earned by nuclear decommissioning trusts established under the Public Utilities Act. | 30 | .00 |
| 31 | Recovery of items previously deducted on Form U.S. 1040, Schedule A, filed by the decedent (including refunds of any state and local income taxes, other than Illinois). **(Form IL-1041, Estate filers only)** | 31 | .00 |
| 32 | Refunds of state income taxes added back in a prior year on Schedule M, Line 5. **(Form IL-1041 filers only)** | 32 | .00 |
| 33 | Excess business loss disallowed by IRC Section 461(l)(1)(B). **(Form IL-1041 filers only)** | 33 | .00 |
| 34 | Unused patronage or nonpatronage loss amounts from Schedule INL. **(Form IL-1120 filers only)** See instructions. Identify the year you first made the Schedule INL, Step 2, Line 1a election. | 34 | .00 |
| 35 | Eligible subtractions from Publication 101 that are not subtracted anywhere else. See instructions. Identify each item. | 35 | .00 |
| 36 | **Total subtractions.** Add Lines 23 through 35. Enter the amount here and on Form IL-1120, Line 21, Form IL-1120-ST, Line 33, Form IL-1065, Line 33, or Form IL-1041, Line 24. → | 36 | 94,439 .00 |

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 21 |
| Month | Year |

IL Attachment No. 12

## Step 1: Identify your partnership or S corporation

1 Check your business type [X] partnership   [ ] S corporation

2 __KUMAS HOLDINGS LLC__
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 __81-4437492__
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."  __1.000000__

## Step 2: Identify your partner or shareholder

5 __RONALD R CAIN__
__THE RONALD R CAIN LIVING TRUST__
Name

6 __2900 W BELMONT AVE__
Mailing address

__CHICAGO, IL   60618__
City                    State        ZIP

7 ▮▮▮▮▮▮▮▮▮▮
Social Security number or FEIN

8 __80.0000000__
Share (%)

9a Check the appropriate box. See instructions.
[X] individual      [ ] corporation      [ ] trust
[ ] partnership    [ ] S corporation    [ ] estate

9b To be completed by the recipient on Line 5 only.
I am a: [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

## Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | | |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| Specify | | | |

## Step 4: Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | 80,577 | 80,577 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense   SEE STATEMENT | 31 | -3,479 | -3,479 |
| Specify | | | |

149131 01-17-22

Schedule K-1-P (R-12/21)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

1

Enter identification number from Line 7.

## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois replacement tax and surcharge deducted | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | | |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction<br>(Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest<br>subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | | |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | 75,551 | 72,628 |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

| 52 Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return | | 53 Other credits | | Member's share from Illinois tax return |
|---|---|---|---|---|---|---|---|
| a Film Production Services | 5000 | 52a | | | a Pass-through Entity Tax Credit | 53a | |
| b Enterprise Zone Investment | 5080 | 52b | | | See instructions. | | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | | | b Replacement Tax Investment Credits | 53b | |
| d High Impact Business Construction Jobs | 5160 | 52d | | | See instructions. | | |
| e Affordable Housing Donations | 5260 | 52e | | | 54 Recapture | | |
| f EDGE | 5300 | 52f | | | a Enterprise Zone or River | | |
| g New Construction EDGE | 5320 | 52g | | | Edge Redevelopment Zone | | |
| h Research and Development | 5340 | 52h | | | Investment Credit recapture | 54a | |
| i Wages paid to Ex-Felons | 5380 | 52i | | | b Replacement Tax Investment | | |
| j Student-Assistance Contribution | 5420 | 52j | | | Credit recapture | 54b | |
| k Angel Investment | 5460 | 52k | | | c Angel Investment Credit recapture | 54c | |
| l New Markets Development | 5500 | 52l | | | 55 Pass-through withholding | | |
| m River Edge Historic Preservation | 5540 | 52m | | | See instructions. | 55 | |
| n River Edge Construction Jobs | 5560 | 52n | | | 56 Federal income attributable to | | |
| o Live Theater Production | 5580 | 52o | | | transactions subject to the | | |
| p Hospital | 5620 | 52p | | | Compassionate Use of Medical | | |
| q Invest in Kids | 5660 | 52q | | | Cannabis Program Act surcharge. | | |
| r Data Center Construction Employment | 5820 | 52r | | | See instructions. | 56 | |
| s Apprenticeship Education Expense | 0160 | 52s | | | 57 Federal income attributable to the | | |
| t Historic Preservation | 1030 | 52t | | | sale or exchange of assets by a | | |
| u Other income tax credits | | 52u | | | gaming licensee surcharge. | | |
| | | | | | See instructions. | 57 | |

149132  01-17-22                                                    **ID: 2BX**    Schedule K-1-P (R-12/21)

1

KUMAS HOLDINGS LLC                                                        81-4437492

====================================================================================

IL SCH K-1-P          OTHER BUSINESS INCOME AND EXPENSE
------------------------------------------------------------------------------------

| DESCRIPTION | TOTAL | ILLINOIS |
|---|---|---|
| SECTION 179 EXPENSE | -3,479 | -3,479 |
| TOTALS TO SCHEDULE K-1-P, LINE 31 | -3,479 | -3,479 |

====================================================================================

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS
------------------------------------------------------------------------------------

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)              $      77,098.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                 0.00

3 ADD LINES 1 AND 2                                                77,098.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                             75,551.00

5 SUBTRACT LINE 4 FROM LINE 3                                $       1,547.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| __12__ | __21__ |
| Month | Year |

IL Attachment No. 12

---

## Step 1:  Identify your partnership or S corporation

1 Check your business type   [X] partnership   [ ] S corporation

2 __KUMAS HOLDINGS LLC__
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 __81-4437492__
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   __1.000000__

---

## Step 2:  Identify your partner or shareholder

5 __MILLENNIUM TRUST COMPANY LLC, CUSTODI__
__F/B/O DAVID P. KAMINSKI SDI__
Name

6 __2001 SPRING ROAD, STE 700__
Mailing address

__OAK BROOK, IL   60523__
City                                State              ZIP

7 ██████████████
Social Security number or FEIN

8 __20.0000000__
Share (%)

9a Check the appropriate box. See instructions.

| | | |
|---|---|---|
| [ ] individual | [ ] corporation | [X] trust |
| [ ] partnership | [ ] S corporation | [ ] estate |

9b To be completed by the recipient on Line 5 only.
I am a:  [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

---

## Step 3:  Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | | |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| Specify | | | |

---

## Step 4:  Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | 20,144 | 20,144 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense     SEE STATEMENT | 31 | -870 | -870 |
| Specify | | | |

---

149131 01-17-22

Schedule K-1-P (R-12/21)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

3

**Step 5:  Figure your partner's or shareholder's share of Illinois additions and subtractions**

**K-1-P Recipient:** Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

|  |  |  | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois replacement tax and surcharge deducted | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | | |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction<br>(Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest<br>subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | | |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | 18,888 | 18,157 |

**Step 6:  Figure your partner's or shareholder's (except a corporate partner or shareholder)
share of your Illinois August 1, 1969, appreciation amounts**

|  |  |  | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:  Figure your partner's or shareholder's share of your Illinois credits, recapture,
pass-through withholding, pass-through entity tax credit, and federal income subject to
surcharge**

| 52 Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return | 53 Other credits | | Member's share from Illinois tax return |
|---|---|---|---|---|---|---|
| a  Film Production Services | 5000 | 52a | | a  Pass-through Entity Tax Credit | 53a | |
| b  Enterprise Zone Investment | 5080 | 52b | | See instructions. | | |
| c  Enterprise Zone Construction Jobs | 5120 | 52c | | b  Replacement Tax Investment Credits | 53b | |
| d  High Impact Business Construction Jobs | 5160 | 52d | | See instructions. | | |
| e  Affordable Housing Donations | 5260 | 52e | | 54  Recapture | | |
| f  EDGE | 5300 | 52f | | a  Enterprise Zone or River | | |
| g  New Construction EDGE | 5320 | 52g | | Edge Redevelopment Zone | | |
| h  Research and Development | 5340 | 52h | | Investment Credit recapture | 54a | |
| i  Wages paid to Ex-Felons | 5380 | 52i | | b  Replacement Tax Investment | | |
| j  Student-Assistance Contribution | 5420 | 52j | | Credit recapture | 54b | |
| k  Angel Investment | 5460 | 52k | | c  Angel Investment Credit recapture | 54c | |
| l  New Markets Development | 5500 | 52l | | 55  Pass-through withholding | | |
| m  River Edge Historic Preservation | 5540 | 52m | | See instructions. | 55 | |
| n  River Edge Construction Jobs | 5560 | 52n | | 56  Federal income attributable to | | |
| o  Live Theater Production | 5580 | 52o | | transactions subject to the | | |
| p  Hospital | 5620 | 52p | | Compassionate Use of Medical | | |
| q  Invest in Kids | 5660 | 52q | | Cannabis Program Act surcharge. | | |
| r  Data Center Construction Employment | 5820 | 52r | | See instructions. | 56 | |
| s  Apprenticeship Education Expense | 0160 | 52s | | 57  Federal income attributable to the | | |
| t  Historic Preservation | 1030 | 52t | | sale or exchange of assets by a | | |
| u  Other income tax credits | | 52u | | gaming licensee surcharge. | | |
| | | | | See instructions. | 57 | |

149132  01-17-22

**ID: 2BX**     Schedule K-1-P (R-12/21)

3

KUMAS HOLDINGS LLC                                                    81-4437492

IL SCH K-1-P            OTHER BUSINESS INCOME AND EXPENSE

| DESCRIPTION | TOTAL | ILLINOIS |
|---|---|---|
| SECTION 179 EXPENSE | -870 | -870 |
| TOTALS TO SCHEDULE K-1-P, LINE 31 | -870 | -870 |

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1  ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
   (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                    $      19,274.00

2  ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
   FROM IL-1065 LINES 15-20 AND LINE 22                                        0.00

3  ADD LINES 1 AND 2                                                      19,274.00

4  ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
   FROM IL-1065 LINES 24-25 AND 28-33                                    18,888.00

5  SUBTRACT LINE 4 FROM LINE 3                                    $         386.00

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency
specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

PORTE BROWN LLC
845 OAKTON STREET
ELK GROVE VILLAGE, IL 60007

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

|ılıılılıııılılıııılllılılılıl

226340
04-01-22



AUGUST 21, 2023

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

DEAR CLIENT,

WE HAVE PREPARED AND ENCLOSED YOUR **2022 LIMITED LIABILITY COMPANY** RETURNS FOR
THE YEAR ENDED **DECEMBER 25, 2022.**

THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  PLEASE SIGN, DATE, AND
RETURN FORM 8879-PE TO OUR OFFICE.  WE WILL THEN SUBMIT YOUR ELECTRONIC RETURN
TO THE IRS.  DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS.
**ASAP** - RETURN FEDERAL FORM 8879-PE TO US, BUT NO LATER THAN: **BY SEPTEMBER 15,
2023.**

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

THE ILLINOIS FORM IL-1065 RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  PLEASE
SIGN, DATE AND RETURN FORM 8879-SO TO OUR OFFICE.  WE WILL THEN SUBMIT THE
ELECTRONIC RETURN TO THE IDOR.  DO NOT MAIL A PAPER COPY OF THE RETURN TO THE
IDOR. RETURN FORM 8879-SO TO US BY OCTOBER 16, 2023.

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

ATTACHED ARE SCHEDULES K-1 FOR ALL MEMBERS INDICATING THEIR SHARE OF INCOME,
DEDUCTIONS AND CREDITS TO BE REPORTED ON THEIR RESPECTIVE TAX RETURNS. THESE
SCHEDULES SHOULD BE IMMEDIATELY FORWARDED TO EACH OF THE MEMBERS.

COPIES OF THE RETURNS ARE ENCLOSED FOR YOUR FILES.

WE SINCERELY APPRECIATE THE OPPORTUNITY TO SERVE YOU.  PLEASE CONTACT US IF
YOU HAVE ANY QUESTIONS REGARDING THE RETURNS.


VERY TRULY YOURS,


RACHEL VONDRASEK

**Porte Brown LLC**

**845 Oakton St**          **1752 Capital St, Suite 400**      **909 Davis St, Suite 500**      **4123 W. Shamrock Ln**      **18400 West Creek Dr**
**Elk Grove Village, IL 60007**    **Elgin, IL 60124**              **Evanston, IL 60201**          **McHenry, IL 60050**      **Tinley Park, IL 60477**

# 2022 TAX RETURN FILING INSTRUCTIONS
U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**
DECEMBER 25, 2022

---

**PREPARED FOR:**

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

---

**PREPARED BY:**

PORTE BROWN LLC
845 OAKTON STREET
ELK GROVE VILLAGE, IL 60007

---

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

---

**AMOUNT OF TAX:**

NOT APPLICABLE

---

**ELECTRONIC FILING OR MAILING INSTRUCTIONS (IF APPLICABLE):**

THIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING.  PLEASE SIGN,
DATE, AND RETURN FORM 8879-PE TO OUR OFFICE ASAP. WE WILL THEN
SUBMIT YOUR ELECTRONIC RETURN.

---

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
MEMBERS.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

**ASAP** - RETURN FEDERAL FORM 8879-PE TO US, BUT NO LATER THAN: **BY
SEPTEMBER 15, 2023.**

---

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS.

Form **1065**

**U.S. Return of Partnership Income**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning **DEC 27** , 2021 , ending **DEC 25** , 2022

Go to www.irs.gov/Form1065 for instructions and the latest information.

**2022**

| A Principal business activity | | Name of partnership | | D Employer identification number |
|---|---|---|---|---|
| INTANGIBLE ASSET | Type or Print | KUMAS HOLDINGS LLC | | 81-4437492 |
| B Principal product or service | | Number, street, and room or suite no. If a P.O. box, see instructions. | | E Date business started |
| INTELLETUAL PRO | | 2900 W. BELMONT AVE | | 11/11/2016 |
| C Business code number | | City or town, state or province, country, and ZIP or foreign postal code | | F Total assets (see instr.) |
| 533110 | | CHICAGO    IL 60618 | | $ 3,727,308. |

G Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

H Check accounting method: (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify)

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ......... **2**

J Check if Schedules C and M-3 are attached ...............................................................................................☐

K Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes  (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 456,491. |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | 1c | 456,491. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 456,491. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | |
| 7 | Other income (loss) (attach statement)          SEE STATEMENT 1 | 7 | 1,478. |
| 8 | **Total income (loss).** Combine lines 3 through 7 | 8 | 457,969. |

**Deductions (see instructions for limitations)**

| | | | |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | 9 | 253,662. |
| 10 | Guaranteed payments to partners | 10 | |
| 11 | Repairs and maintenance | 11 | |
| 12 | Bad debts | 12 | |
| 13 | Rent | 13 | |
| 14 | Taxes and licenses          SEE STATEMENT 2 | 14 | 51,927. |
| 15 | Interest (see instructions) | 15 | 8,636. |
| 16a | Depreciation (if required, attach Form 4562) | 16a | |
| b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c | |
| 17 | Depletion (**Do not deduct oil and gas depletion.**) | 17 | |
| 18 | Retirement plans, etc. | 18 | |
| 19 | Employee benefit programs | 19 | 23,261. |
| 20 | Other deductions (attach statement)          SEE STATEMENT 3 | 20 | 359,214. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | 696,700. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | -238,731. |

**Tax and Payment**

| | | | |
|---|---|---|---|
| 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 23 | |
| 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | 24 | |
| 25 | BBA AAR imputed underpayment (see instructions) | 25 | |
| 26 | Other taxes (see instructions) | 26 | |
| 27 | **Total balance due.** Add lines 23 through 26 | 27 | |
| 28 | Payment (see instructions) | 28 | |
| 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instr.  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| RACHEL VONDRASEK | RACHEL VONDRASEK | | | P01347030 |
| Firm's name   PORTE BROWN LLC | | | Firm's EIN | 36-2663358 |
| Firm's address   845 OAKTON STREET  ELK GROVE VILLAGE, IL 60007 | | | Phone no. | 847-956-1040 |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**          211001 12-19-22          Form **1065** (2022)

Form 1065 (2022)   KUMAS HOLDINGS LLC                                81-4437492   Page **2**

| | Schedule B | Other Information | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | | |
| **a** | ☐ Domestic general partnership | **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company | **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership | **f** ☐ Other | | |
| **2** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X | |
| **3** | At the end of the tax year, did the partnership: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election?  See instr. for details regarding a sec. 754 election | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

211011 12-19-22                                        2                              Form **1065** (2022)
10210821 251678 10-3463000                2022.04010 KUMAS HOLDINGS LLC        10-34631

Form 1065 (2022)  KUMAS HOLDINGS LLC                                      81-4437492        Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| **16 a** | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions | | X |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| **18** | Enter the number of partners that are foreign governments under section 892 | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 $ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                    By vote                    By value | | X |
| **29** | Reserved for future use | | |
| **30** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR | RONALD R CAIN, THE RONALD R CAIN LIVING | | |
|---|---|---|---|
| U.S. address of PR | 2900 W BELMONT AVE<br>CHICAGO, IL  60618 | U.S. phone number of PR | 773-604-8769 |

If the PR is an entity, name of the designated individual for the PR

| | | U.S. phone | |
|---|---|---|---|
| U.S. address of designated individual | | number of designated individual | |

211021  12-19-22                                                          Form **1065** (2022)

10210821 251678 10-3463000          2022.04010 KUMAS HOLDINGS LLC          10-34631

Form 1065 (2022)   KUMAS HOLDINGS LLC   81-4437492   Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | -238,731. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss) ........ **3a** | | |
| **b** | Expenses from other rental activities (attach statement) ........ **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** | Guaranteed payments:   **a** Services **4a**     **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| **5** | Interest income   SEE STATEMENT 4 | **5** | 1,590. |
| **6** | Dividends and dividend equivalents:   **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b**     **c** Dividend equivalents **6c** | | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Contributions   SEE STATEMENT 5 | **13a** | 750. |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type _____ **(2)** Amount | **13c(2)** | |
| **d** | Other deductions (see instructions) Type | **13d** | |

**Self-Employ-ment**

| | | | |
|---|---|---|---|
| **14a** | Net earnings (loss) from self-employment | **14a** | -190,985. |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | 366,376. |

**Credits**

| | | | |
|---|---|---|---|
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type | **15d** | |
| **e** | Other rental credits (see instructions)   Type | **15e** | |
| **f** | Other credits (see instructions)   Type | **15f** | |

**International**

| | | | |
|---|---|---|---|
| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ........ ☐ | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| **17a** | Post-1986 depreciation adjustment | **17a** | |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses | **18c** | |
| **19a** | Distributions of cash and marketable securities | **19a** | |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | 1,590. |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement)   STMT 6 | | |
| **21** | Total foreign taxes paid or accrued | **21** | |

211041 12-19-22   Form **1065** (2022)

10210821 251678 10-3463000   2022.04010 KUMAS HOLDINGS LLC   10-34631

Form 1065 (2022)   KUMAS HOLDINGS LLC Document   81-4437492   Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | **1** | −237,891. |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | −190,313. | | | | −47,578. |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 534,004. | | 344,202. |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 7 | 328,476. | | 724,746. |
| **7a** Loans to partners (or persons related to partners) | | | | 16,426. |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | 4,349. | | 4,349. | |
| **b** Less accumulated depreciation | 4,349. | | 4,349. | |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | 4,400,000. | | 4,429,307. | |
| **b** Less accumulated amortization | 1,491,109. | 2,908,891. | 1,787,373. | 2,641,934. |
| **13** Other assets (attach statement) | | | | |
| **14** Total assets | | 3,771,371. | | 3,727,308. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 8 | 292,132. | | 423,429. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | 41,769. | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | 3,505,700. | | 3,610,000. |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | −68,230. | | −306,121. |
| **22** Total liabilities and capital | | 3,771,371. | | 3,727,308. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| **1** Net income (loss) per books | −237,891. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ | |
| **3** Guaranteed payments (other than health insurance) | | **7** Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | **a** Depreciation $ | |
| **a** Depreciation $ | | **8** Add lines 6 and 7 | |
| **b** Travel and entertainment $ | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | −237,891. |
| **5** Add lines 1 through 4 | −237,891. | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| **1** Balance at beginning of year | −236,442. | **6** Distributions: **a** Cash | |
| **2** Capital contributed: **a** Cash | | **b** Property | |
| **b** Property | | **7** Other decreases (itemize): | |
| **3** Net income (loss) (see instructions) | −237,891. | | |
| **4** Other increases (itemize): | | **8** Add lines 6 and 7 | 0. |
| **5** Add lines 1 through 4 | −474,333. | **9** Balance at end of year. Subtract line 8 from line 5 | −474,333. |

211042 12-19-22   5   Form **1065** (2022)

| SCHEDULE B-1<br>(Form 1065)<br>(Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | **Information on Partners Owning 50% or More of the Partnership**<br>▶ **Attach to Form 1065.**<br>▶ **Go to www.irs.gov/Form1065 for the latest information.** | OMB No. 1545-0123 |
|---|---|---|

| Name of partnership | Employer identification number |
|---|---|
| KUMAS HOLDINGS LLC | 81-4437492 |

**Part I** **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| RONALD R CAIN, THE RONALD R CAIN LIVING T | ████████ | UNITED STATES | 80.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.** **Schedule B-1 (Form 1065)** (Rev. 8-2019)

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property) OTHER 1 | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2022**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| KUMAS HOLDINGS LLC | PARTNERSHIP ACTIVITY | 81-4437492 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251 12-08-22   LHA **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2022)

10210821 251678 10-3463000                2022.04010 KUMAS HOLDINGS LLC        10-34631

Form 4562 (2022)　　　　KUMAS HOLDINGS LLC　　　　　　　　　　81-4437492　　Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year: | | | | | |
| 2022 R&D COSTS CAPITALIZED | 070122 | 29,307. | 174 | 60M | 2,931. |
| 43 Amortization of costs that began before your 2022 tax year | | | STMT 9 | 43 | 293,333. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 296,264. |

216252  12-08-22

Form **4562** (2022)

KUMAS HOLDINGS LLC                                                          81-4437492

FORM 1065                          OTHER INCOME                          STATEMENT 1

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 1,478. |
| TOTAL TO FORM 1065, LINE 7 | 1,478. |

FORM 1065                          TAX EXPENSE                          STATEMENT 2

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 51,927. |
| TOTAL TO FORM 1065, LINE 14 | 51,927. |

FORM 1065                        OTHER DEDUCTIONS                       STATEMENT 3

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 17,890. |
| AMORTIZATION EXPENSE | 296,264. |
| DUES AND SUBSCRIPTIONS | 4,549. |
| MEALS NOT SUBJECT TO LIMITATION | 30. |
| OFFICE | 4,692. |
| POSTAGE | 80. |
| PROFESSIONAL | 25,127. |
| TRAINING & EDUCATION | 3,227. |
| TRAVEL | 4,722. |
| TRUCK AND AUTO | 2,633. |
| TOTAL TO FORM 1065, LINE 20 | 359,214. |

SCHEDULE K                        INTEREST INCOME                       STATEMENT 4

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 1,590. |
| TOTAL TO SCHEDULE K, LINE 5 | | 1,590. |

KUMAS HOLDINGS LLC                                                      81-4437492

---

SCHEDULE K                CHARITABLE CONTRIBUTIONS              STATEMENT 5

---

| DESCRIPTION | TYPE | AMOUNT |
|---|---|---|
| CHARITABLE CONTRIBUTIONS | CASH (60%) | 750. |
| TOTALS TO SCHEDULE K, LINE 13A | | 750. |

---

SCHEDULE K                      OTHER ITEMS                    STATEMENT 6

---

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | -238,731. |
| SECTION 199A W-2 WAGES | 424,384. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 4,349. |
| BUSINESS INTEREST EXPENSE | 8,636. |

---

SCHEDULE L                  OTHER CURRENT ASSETS               STATEMENT 7

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO/FROM AFFILIATES | 207,258. | 577,619. |
| ERC RECEIVABLE | 121,218. | 90,785. |
| OTHER CURRENT ASSETS | | 56,342. |
| TOTAL TO SCHEDULE L, LINE 6 | 328,476. | 724,746. |

---

SCHEDULE L               OTHER CURRENT LIABILITIES            STATEMENT 8

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYROLL | 13,947. | 5,365. |
| ACCRUED PAYROLL TAXES | 3,415. | 1,136. |
| DUE TO AFFILIATES | 274,770. | 416,928. |
| TOTAL TO SCHEDULE L, LINE 17 | 292,132. | 423,429. |

KUMAS HOLDINGS LLC                                                          81-4437492

| FORM 4562 | PART VI - AMORTIZATION | STATEMENT 9 |

| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORT.<br>AMOUNT | (D)<br>CODE<br>SECT. | (E)<br>LIFE/<br>RATE | (F)<br>ACCUM.<br>AMORT. | (G)<br>AMORT.<br>THIS YR. |
|---|---|---|---|---|---|---|
| INTELLECTUAL PROPERTY | 12/05/16 | 4,400,000. | 197 | 180M | 1,491,109. | 293,333. |
| TOTAL TO FORM 4562, LINE 43 | | | | | | 293,333. |

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning 12/27/2021 ending 12/25/2022

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 Ordinary business income (loss) −190,985. | 14 Self-employment earnings (loss) A −190,985. | |
| 2 Net rental real estate income (loss) | C 366,376. | |
| 3 Other net rental income (loss) | 15 Credits | |
| 4a Guaranteed payments for services | | |
| 4b Guaranteed payments for capital | 16 Schedule K-3 is attached if checked ................ ☐ | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items | |
| 5 Interest income 1,272. | 18 Tax-exempt income and nondeductible expenses | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | 19 Distributions | |
| 6c Dividend equivalents | | |
| 7 Royalties | 20 Other information A 1,272. | |
| 8 Net short-term capital gain (loss) | N * 6,909. Z * STMT | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued | |
| 13 Other deductions A 600. | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
81-4437492

**B** Partnership's name, address, city, state, and ZIP code

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RONALD R CAIN
THE RONALD R CAIN LIVING TRUST
2900 W BELMONT AVE
CHICAGO, IL  60618

**G** [X] General partner or LLC member-manager     ☐ Limited partner or other LLC member

**H1** [X] Domestic partner     ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 80.0000000% | 80.0000000% |
| Loss | 80.0000000% | 80.0000000% |
| Capital | 80.0000000% | 80.0000000% |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ 452,560. | $ 680,000. |
| Recourse | $ 2,613,585. | $ 2,541,542. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L**         **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ −189,152. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −190,313. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ −379,465. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    [X] No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $
Ending ................ $

| 22 ☐ More than one activity for at-risk purposes* |
| 23 ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

For IRS Use Only

211261  11-28-22    LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065          **Schedule K-1 (Form 1065) 2022**

1

KUMAS HOLDINGS LLC                                                    81-4437492

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 6,909. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 6,909. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - PARTNERSHIP ACTIVITY | |
| ORDINARY INCOME (LOSS) | -190,985. |
| SELF-EMPLOYMENT EARNINGS(LOSS) | -190,985. |
| W-2 WAGES | 339,508. |
| UNADJUSTED BASIS OF ASSETS | 3,479. |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

KUMAS HOLDINGS LLC                                                    81-4437492

===============================================================================

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                        OTHER INCREASES(DECREASES)

-------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -190,985. | |
| INTEREST INCOME | 1,272. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -189,713. |
| CHARITABLE CONTRIBUTIONS | -600. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -600. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -190,313. |

===============================================================================

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

-------------------------------------------------------------------------------

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651121

| Schedule K-1 (Form 1065) | **2022** | |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2022, or tax year | OMB No. 1545-0123 |

☐ Final K-1   ☐ Amended K-1

beginning 12/27/2021   ending 12/25/2022

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
81-4437492

**B** Partnership's name, address, city, state, and ZIP code

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MILLENNIUM TRUST COMPANY LLC, CUSTODI
F/B/O DAVID P. KAMINSKI SDI
2001 SPRING ROAD, STE 700
OAK BROOK, IL  60523

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?   IRA

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☒

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 20.0000000% | 20.0000000% |
| Loss | 20.0000000% | 20.0000000% |
| Capital | 20.0000000% | 20.0000000% |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ 113,140. | $ 170,000. |
| Recourse | $ 642,954. | $ 635,386. |

Check this box if Item K includes liability amounts from lower-tier partnerships ......... ☐

**L**   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ -47,290. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -47,578. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ -94,868. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........ $
Ending ........ $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) -47,746. | | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | 15 | Credits |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked ................. ☐ |
| 4b | Guaranteed payments for capital | | 17 | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | | | |
| 5 | Interest income 318. | | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 19 | Distributions |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | 20 | Other information |
| 8 | Net short-term capital gain (loss) | | A | 318. |
| | | | N | * 1,727. |
| 9a | Net long-term capital gain (loss) | | Z | * STMT |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A 150. | | | |
| | | | 22 | ☐ More than one activity for at-risk purposes* |
| | | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

3

KUMAS HOLDINGS LLC                                                    81-4437492

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 1,727. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 1,727. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - PARTNERSHIP ACTIVITY | |
| ORDINARY INCOME (LOSS) | -47,746. |
| W-2 WAGES | 84,876. |
| UNADJUSTED BASIS OF ASSETS | 870. |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

KUMAS HOLDINGS LLC                                                                    81-4437492

=================================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

---------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -47,746. | |
| INTEREST INCOME | 318. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -47,428. |
| CHARITABLE CONTRIBUTIONS | -150. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -150. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -47,578. |

=================================================================================

SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION

---------------------------------------------------------------------------------

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

**Worksheet for Figuring Net Earnings (Loss) From Self-Employment**

| Name of partnership | | | Employer identification number |
|---|---|---|---|
| KUMAS HOLDINGS LLC | | | 81-4437492 |

| | | | |
|---|---|---|---|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | **1a** | -238,731. | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | **1b** | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | **1c** | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | **1d** | | |
| **e** Other additions | **1e** | | |
| **f** Combine lines 1a through 1e | **1f** | -238,731. | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | **2a** | | |
| **b** Other subtractions | **2b** | | |
| **c** Add lines 2a and 2b | **2c** | | |
| **3 a** Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | **3a** | -238,731. | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | **3b** | -47,746. | |
| **c** Subtract line 3b from line 3a | | | **3c** -190,985. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | **4a** | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | **4b** | | |
| **c** Subtract line 4b from line 4a | | | **4c** |
| **5** Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | **5** -190,985. |

10210821 251678 10-3463000          2022.04010 KUMAS HOLDINGS LLC          10-34631

SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION


KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

EMPLOYER IDENTIFICATION NUMBER:  81-4437492


FOR THE YEAR ENDING DECEMBER 25, 2022


KUMAS HOLDINGS LLC IS MAKING THE DE MINIMIS SAFE HARBOR ELECTION
UNDER REG. SEC. 1.263(A)-1(F).

# 2022 TAX RETURN FILING INSTRUCTIONS
ILLINOIS FORM IL-1065

# FOR THE YEAR ENDING
DECEMBER 25, 2022

**PREPARED FOR:**

KUMAS HOLDINGS LLC
2900 W. BELMONT AVE
CHICAGO, IL  60618

**PREPARED BY:**

PORTE BROWN LLC
845 OAKTON STREET
ELK GROVE VILLAGE, IL 60007

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

**AMOUNT OF TAX:**

| | | |
|---|---|---|
| TOTAL TAX | $ | 0 |
| LESS: PAYMENTS AND CREDITS | $ | 0 |
| PLUS OTHER AMOUNT | $ | 0 |
| PLUS INTEREST AND PENALTIES | $ | 0 |
| NO PMT REQUIRED | $ | |

**OVERPAYMENT:**

NOT APPLICABLE

**MAKE CHECK PAYABLE TO:**

NOT APPLICABLE

**ELECTRONIC FILING OR MAILING INSTRUCTIONS (IF APPLICABLE):**

THE ILLINOIS RETURN HAS BEEN PREPARED FOR ELECTRONIC FILING. PLEASE
RETURN THE E-FILE CONSENT TO OUR OFFICE.  WE WILL THEN SUBMIT THE
ELECTRONIC RETURN TO THE IDOR.

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1-P TO BE DISTRIBUTED TO EACH
PARTNER.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FORM 8879-SO TO US **BY OCTOBER 16, 2023.**

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IDOR.

**Illinois Department of Revenue**

# 2022 Form IL-1065

**Partnership Replacement Tax Return**

See "When should I file?" in the Form IL-1065 instructions for a list of due dates.

| If this return is not for calendar year 2022, enter your fiscal tax year here. | Enter the amount you are paying. |
|---|---|
| Tax year beginning DEC 27 2021, ending DEC 25 2022 | $ _____ |
| **WARNING** This form is for tax years ending on or after December 31, 2022, and before December 31, 2023. For all other situations, see instructions to determine the correct form to use. | |

## Step 1:   Identify your partnership

**A**  Enter your complete legal business name.

If you have a name change, check this box. ☐

Name: KUMAS HOLDINGS LLC

**B**  Enter your mailing address.

Check this box if either of the following apply: ☐

- this is your **first return**, or
- you have an **address change**.

C/O: _____

Mailing address: 2900 W. BELMONT AVE

City: CHICAGO   State: IL   ZIP: 60618

**C**  If this is the first or final return, check the applicable box(es).

☐ First return

☐ Final return (Enter the date of termination. _____ )
    mm   dd   yyyy

**D**  If this is a final return because you sold this business, enter the date sold

(mm dd yyyy) _____ , and the new owner's FEIN.

_____

**E**  **Apportionment Formulas.** Check the appropriate box or boxes and see Apportionment Formula instructions.

☐ Financial organizations   ☐ Transportation companies

☐ Federally regulated exchanges   ☐ Sales companies

**F**  Check this box if you are:

☐ classified as an investment partnership

☐ classified as a publicly-traded partnership

**G**  Check this box if you made an IRC § 761 election. ☐

**H**  Check this box if you are a 52/53 week filer. ☒

**I**  Check this box if you elected to file and pay Pass-through

Entity (PTE) Tax. See instructions. ☐

**J**  If you are paying Pass-through Entity (PTE) Tax and you annualized your income on Form IL-2220, check this box and attach Form IL-2220. ☐

**K**  Enter your federal employer identification number (FEIN).

81-4437492

**L**  ☐ Check this box if you are a member of a unitary business group **and** are included on a Schedule UB, Combined Apportionment for Unitary Business Group. Enter the FEIN of the member who prepared the Schedule UB and **attach** it to this return.

_____

**M**  Enter your North American Industry Classification System (NAICS) Code. See instructions.

533110

**N**  Enter the city, state, and ZIP code where your accounting records are kept. (Use the two-letter postal abbreviation, e.g., IL, GA, etc.)

CHICAGO   IL   60618
City   State   ZIP

**O**  If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 36 and 44. ☐

**P**  If you have completed the following, check the box and **attach** the federal form(s) to this return.

☐ Federal Form 8886   ☐ Federal Sch. M-3, Part II, Line 10

**Q**  Check this box if you attached Form IL-4562. ☐

**R**  Check this box if you attached Illinois Schedule M (for businesses). ☐

**S**  Check this box if you attached Schedule 80/20. ☐

**T**  Check this box if you attached Schedule 1299-A. ☐

**U**  Check this box if your business activity is protected under Public Law 86-272. ☐

**V**  Check this box if you attached the Subgroup Schedule. ☐

## Step 2:   Figure your ordinary income or loss

(Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Ordinary income or loss, or equivalent from federal Schedule K. | 1 | −238,731 .00 |
| 2 | Net income or loss from all rental real estate activities. | 2 | .00 |
| 3 | Net income or loss from other rental activities. | 3 | .00 |
| 4 | Portfolio income or loss. | 4 | 1,590 .00 |
| 5 | Net IRC Section 1231 gain or loss. | 5 | .00 |
| 6 | All other items of income or loss that were not included in the computation of income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: _____ | 6 | .00 |
| 7 | Add Lines 1 through 6. This is your ordinary income or loss. | 7 | −237,141 .00 |

## Step 3:   Figure your unmodified base income or loss

| | | | |
|---|---|---|---|
| 8 | Charitable contributions. | 8 | 750 .00 |
| 9 | Expense deduction under IRC Section 179. | 9 | .00 |
| 10 | Interest on investment indebtedness. | 10 | .00 |
| 11 | All other items of expense that were not deducted in the computation of ordinary income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: _____ | 11 | .00 |
| 12 | Add Lines 8 through 11. | 12 | 750 .00 |
| 13 | Subtract Line 12 from Line 7. This amount is your total unmodified base income or loss. | 13 | −237,891 .00 |

IR _____   NS _____   DR _____

IL-1065 (R-12/22)

249151 01-23-23   **ID: 2BX**

*This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.*

*Attach your payment and Form IL-1065-V here.*

**Step 4:  Figure your income or loss**

| | | | |
|---|---|---|---:|
| 14 | Enter your unmodified base income or loss from Line 13. | 14 | -237,891 .00 |
| 15 | State, municipal, and other interest income excluded from Line 14. | 15 | .00 |
| 16 | Illinois taxes deducted in arriving at Line 14. See Instructions. | 16 | .00 |
| 17 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 17 | .00 |
| 18 | Related-Party Expenses addition. **Attach** Schedule 80/20. | 18 | .00 |
| 19 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 19 | .00 |
| 20 | Guaranteed payments to partners from U.S. Form 1065. | 20 | .00 |
| 21 | The amount of loss distributable to a partner subject to replacement tax. **Attach** Schedule B. | 21 | 47,578 .00 |
| 22 | Other additions. **Attach** Illinois Schedule M (for businesses). | 22 | .00 |
| 23 | Add Lines 14 through 22. This amount is your income or loss. | 23 | -190,313 .00 |

**Step 5:  Figure your base income or loss**

| | | | |
|---|---|---|---:|
| 24 | Interest income from U.S. Treasury or other exempt federal obligations. | 24 | .00 |
| 25 | August 1, 1969, valuation limitation amount. **Attach** Schedule F. | 25 | .00 |
| 26 | Personal service income or reasonable allowance for compensation of partners. | 26 | .00 |
| 27 | Share of income distributable to a partner subject to replacement tax. **Attach** Schedule B. | 27 | .00 |
| 28 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-A. | 28 | .00 |
| 29 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-A. | 29 | .00 |
| 30 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 30 | .00 |
| 31 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 31 | .00 |
| 32 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 32 | .00 |
| 33 | Other subtractions. **Attach** Schedule M (for businesses). | 33 | .00 |
| 34 | Total subtractions. Add Lines 24 through 33. | 34 | .00 |
| **35** | **Base income or loss.** Subtract Line 34 from Line 23. | 35 | -190,313 .00 |

| | | |
|---|---|---|
| **STOP** | **A** If the amount on Line 35 is derived inside Illinois only, check this box and enter the amount from Step 5, Line 35 on Step 7, Line 47. You may not complete Step 6. (You must leave Step 6, Lines 36 through 46 blank.) | **X** |
| | *Note* ▶ If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 6. | |
| | **B** If any portion of the amount on Line 35 is derived outside Illinois, or you are a unitary filer, check this box and complete **all** lines of Step 6. (Do not leave Lines 40 through 42 blank.) See instructions. | |

**Step 6:  Figure your income allocable to Illinois**  (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---:|
| 36 | Nonbusiness income or loss. **Attach** Schedule NB. | 36 | .00 |
| 37 | Business income or loss included in Line 35 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 37 | .00 |
| 38 | Add Lines 36 and 37. | 38 | .00 |
| 39 | Business income or loss. Subtract Line 38 from Line 35. | 39 | .00 |
| 40 | Total sales everywhere. This amount cannot be negative. | 40 | .00 |
| 41 | Total sales inside Illinois. This amount cannot be negative. | 41 | .00 |
| 42 | Apportionment factor. Divide Line 41 by Line 40. Round to six decimal places. | 42 | |
| 43 | Business income or loss apportionable to Illinois. Multiply Line 39 by Line 42. | 43 | .00 |
| 44 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 44 | .00 |
| 45 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 45 | .00 |
| 46 | **Base income or loss allocable to Illinois.** Add Lines 43 through 45. | 46 | .00 |

## Step 7: Figure your net income

| | | | |
|---|---|---|---|
| 47 | Base income or net loss from Step 5, Line 35, or Step 6, Line 46. | 47 | -190,313 .00 |
| 48 | Illinois net loss deduction. If Line 47 is zero or a negative amount, enter zero. **Attach** Schedule NLD. | 48 | 0 .00 |
| | Check this box and attach a detailed statement if you have merged losses. ◆ ☐ ◆ | | |
| 49 | Income after NLD. Subtract Line 48 from Line 47. | 49 | -190,313 .00 |
| 50 | Enter the amount from Step 5, Line 35. | 50 | -190,313 .00 |
| 51 | Divide Line 47 by Line 50. Round the result to six decimal places. This figure cannot be greater than one. | 51 | 1.000000 |
| 52 | Exemption allowance. See instructions before completing. | 52 | 0 .00 |
| 53 | **Net income.** Subtract Line 52 from Line 49. | 53 | -190,313 .00 |

## Step 8: Figure the taxes, pass-through withholding, and penalty you owe

| | | | |
|---|---|---|---|
| 54 | Replacement tax. Multiply Line 53 by 1.5% (.015). | 54 | 0 .00 |
| 55 | Recapture of investment credits. **Attach** Schedule 4255. | 55 | .00 |
| 56 | Replacement tax before investment credits. Add Lines 54 and 55. | 56 | .00 |
| 57 | Investment credits. **Attach** Form IL-477. | 57 | .00 |
| 58 | **Net replacement tax.** Subtract Line 57 from Line 56. If the amount is negative, enter zero. | 58 | .00 |
| 59 | Pass-through withholding you owe on behalf of your members. Enter the amount from Schedule B, Section A, Line 5. See instructions. **Attach** Schedule B. | 59 | 0 .00 |
| 60 | Pass-through entity income. See instructions. ◆ 60 .00 ◆ | | |
| 61 | **Pass-through entity tax.** Multiply Line 60 by 4.95% (.0495). | 61 | .00 |
| 62 | **Total net replacement tax, pass-through withholding, and pass-through entity tax you owe.** Add Lines 58, 59, and 61. | 62 | .00 |
| 63 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 63 | 0 .00 |
| 64 | **Total taxes, pass-through withholding, and penalty.** Add Lines 62 and 63. | 64 | .00 |

## Step 9: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 65 | Payments. See instructions. | | |
| a | Credits from previous overpayments. | 65a | .00 |
| b | Total payments made before the date this return is filed. | 65b | .00 |
| c | Pass-through withholding reported to you. Attach Schedule(s) K-1-P or K-1-T. | 65c | .00 |
| d | Illinois income tax withholding. **Attach** Form(s) W-2G. | 65d | .00 |
| 66 | Total payments. Add Lines 65a through 65d. | 66 | .00 |
| 67 | Overpayment. If Line 66 is greater than Line 64, subtract Line 64 from Line 66. | 67 | .00 |
| 68 | Amount to be **credited forward.** See instructions. | 68 | .00 |
| | Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ☐ ◆ | | |
| 69 | **Refund.** Subtract Line 68 from Line 67. This is the amount to be refunded. | 69 | .00 |

| 70 | Complete to direct deposit your refund |
|---|---|
| | Routing Number _____ ☐ Checking or ☐ Savings |
| | Account Number _____ |

| | | | |
|---|---|---|---|
| 71 | **Tax Due.** If Line 64 is greater than Line 66, subtract Line 66 from Line 64. This is the amount you owe. | 71 | 0 .00 |

*Special* **Note** ➔ Enter the amount of your payment on the top of Page 1 in the space provided.

## Step 10: Sign below -
Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| **Sign Here** | | | MEMBER | 773-604-8769 | ☒ Check if the Department may discuss this return with the paid preparer shown in this step. |
|---|---|---|---|---|---|
| | Signature of partner | Date (mm/dd/yyyy) | Title | Phone | |
| **Paid Preparer Use Only** | RACHEL VONDRASEK | | RACHEL VONDRAS | | ☐ Check if P01347030 |
| | Print/Type paid preparer's name | | Paid preparer's signature | Date (mm/dd/yyyy) | self-employed Paid Preparer's PTIN |
| | Firm's name ➔ PORTE BROWN LLC | | | Firm's FEIN ➔ 36-2663358 | |
| | Firm's address ➔ 845 OAKTON STREET ELK GROVE VIL | | | Firm's phone ➔ 847-956-1040 | |

If a payment is enclosed, mail your Form IL-1065 to:
ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19053
SPRINGFIELD IL 62794-9053

If a payment is not enclosed, mail your Form IL-1065 to:
ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19031
SPRINGFIELD IL 62794-9031

IL-1065 (R-12/22)   ID: 2BX   249153 01-23-23

Page 3 of 5

**Illinois Department of Revenue**

# 2022 Schedule B
## Partners or Shareholders Information
Attach to your Form IL-1065 or Form IL1120-ST.

**Year ending**

| | |
|---|---|
| 12 | 22 |
| Month | Year |

**IL Attachment No. 1**

KUMAS HOLDINGS LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

81-4437492
Enter your federal employer identification number (FEIN).

**Read this information first:**

- You must read the Schedule B instructions and complete Schedule(s) K-1-P and Schedule(s) K-1-P(3) before completing this schedule.
- You must complete Section B of Schedule B and provide all the required information for your partners or shareholders before completing Section A of Schedule B.

*Note* ▶ Failure to follow these instructions may delay the processing of your return or result in you receiving further correspondence from the Illinois Department of Revenue. You may also be required to submit further information to support your filing.

## Section A: Total members' information (from Schedule(s) K-1-P and Schedule B, Section B)

**STOP** Before completing this section you must first complete Schedule(s) K-1-P, Schedule(s) K-1-P(3) and Schedule B, Section B. You will use the amounts from those schedules when completing this section.

### Totals for resident and nonresident partners or shareholders (from Schedule(s) K-1-P and Schedule B, Section B)

1 Enter the total of all nonbusiness income or loss you reported on Schedule(s) K-1-P for your members. See instructions. **1** _____

2 Enter the total of all income and replacement tax credits you reported on Schedule(s) K-1-P for your members. See instructions. **2** _____

3 Add the amounts shown on Schedule, Section B, Line E for all partners or shareholders on all pages for which you have checked the box indicating the entity is subject to Illinois replacement tax or an ESOP. Enter the total here. See instructions. **3** -47,578.00

### Totals for nonresident partners or shareholders only (from Schedule B, Section B)

4 Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Line J for your
   **a.** nonresident individual members. See instructions. **4a** _____
   **b.** nonresident estate members. See instructions. **4b** _____
   **c.** partnership and S corporation members. See instructions. **4c** _____
   **d.** nonresident trust members. See instructions. **4d** _____
   **e.** C corporation members. See instructions. **4e** _____

5 Add Line 4a through Line 4e. This is the total pass-through withholding you owe on behalf of all your nonresident partners or shareholders. This amount should match the total amount from Schedule B, Section B, Line J for all nonresident partners or shareholders on all pages. Enter the total here and on Form IL-1065 (Form IL-1065-X), Line 59, or Form IL-1120-ST (Form IL-1120-ST-X), Line 59. See instructions. **5** _____

6 Enter the total pass-through entity tax credit paid on all pages of Schedule B, Section B, Line K. **6** _____

7 Enter the total pass-through entity tax credit received and distributed on all pages of Schedule B, Section B, Line L. **7** _____

▶ **Attach all pages of Schedule B, Section B behind this page.**

This form is authorized as outlined in the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Schedule B Front (R-12/22)   **ID: 2BX**

Illinois Department of Revenue
## 2022 Schedule B

| | |
|---|---|
| KUMAS HOLDINGS LLC | 81-4437492 |
| Enter your name as shown on your Form IL-1065 or Form IL-1120-ST. | Enter your federal employer identification number (FEIN). |

## Section B: Members' information (See instructions before completing.)

| | | Member 1 | Member 2 | Member 3 | Member 4 |
|---|---|---|---|---|---|
| **A** | Name | RONALD R CAIN<br>THE RONALD R C | MILLENNIUM TRU<br>F/B/O DAVID P. | | |
| | C/O | | | | |
| | Address 1 | 2900 W BELMONT | 2001 SPRING RO | | |
| | Address 2 | | | | |
| | City | CHICAGO | OAK BROOK | | |
| | State, ZIP | IL 60618 | IL 60523 | | |
| **B** | Partner or Shareholder | I | A | | |
| **C** | SSN/FEIN | ▮▮▮▮▮▮ | ▮▮▮▮▮▮ | | |
| **D** | Subject to Illinois replacement tax or an ESOP | ☐ | ☒ | ☐ | ☐ |
| **E** | Member's distributable amount of base income or loss | -190,313 | -47,578 | | |
| **F** | Excluded from pass-through withholding | R | N | | |
| **G** | Share of Illinois income subject to pass-through withholding | 0 | 0 | | |
| **H** | Pass-through withholding before credits | 0 | 0 | | |
| **I** | Distributable share of credits | 0 | 0 | | |
| **J** | Pass-through withholding amount | 0 | 0 | | |
| **K** | PTE tax credit paid to members | 0 | 0 | | |
| **L** | PTE tax credit received and distributed to members | | | | |

*Note* ➡ If you have more members than space provided, attach additional copies of this page as necessary.

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 22 |
| Month | Year |

IL Attachment No. 12

## Step 1:   Identify your partnership or S corporation

1 Check your business type   [X] partnership      [ ] S corporation

2 KUMAS HOLDINGS LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 81-4437492

Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1." **1.000000**

## Step 2:   Identify your partner or shareholder

RONALD R CAIN

5 THE RONALD R CAIN LIVING TRUST

Name

6 2900 W BELMONT AVE

Mailing address

CHICAGO, IL  60618

City                               State       ZIP

7 ▮▮▮▮▮▮▮▮▮

Social Security number or FEIN

8 80.0000000

Share (%)

9a Check the appropriate box. See instructions.

[X] individual        [ ] corporation        [ ] trust
[ ] partnership       [ ] S corporation       [ ] estate

9b To be completed by the recipient on Line 5 only.

I am a:   [ ] grantor trust    [ ] disregarded entity

and the amounts on this schedule will be reported by:

Name: _____

SSN or FEIN: _____

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | | |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| Specify | | | |

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | −190,985 | −190,985 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | 1,272 | 1,272 |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense     SEE STATEMENT | 31 | −600 | −600 |
| Specify | | | |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

249131 01-23-23

Schedule K-1-P Page 1 (R-12/22)

ID: 2BX

1

Enter identification number from Line 7.

**Step 5:** Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | _____ | _____ |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | _____ | _____ |
| 34 | Illinois Special Depreciation addition | 34 | _____ | _____ |
| 35 | Related-Party Expenses addition | 35 | _____ | _____ |
| 36 | Distributive share of additions | 36 | _____ | _____ |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | _____ | _____ |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | _____ | _____ |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | _____ | _____ |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | _____ | _____ |
| 40 | High Impact Business Dividend subtraction | 40 | _____ | _____ |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | _____ | _____ |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | _____ | _____ |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | _____ | _____ |
| 44 | Illinois Special Depreciation subtraction | 44 | _____ | _____ |
| 45 | Related-Party Expenses subtraction | 45 | _____ | _____ |
| 46 | Distributive share of subtractions | 46 | _____ | _____ |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | _____ | _____ |

**Step 6:** Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | _____ | _____ |
| 49 | Section 1231 gain | 49 | _____ | _____ |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | _____ | _____ |
| 51 | Capital gain | 51 | _____ | _____ |

**Step 7:** Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

| 52 Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return | 53 Other credits | | Member's share from Illinois tax return |
|---|---|---|---|---|---|---|
| a Film Production Services | 5000 | 52a | _____ | a Pass-through Entity (PTE) Tax Credit | 53a | _____ |
| b Enterprise Zone Investment | 5080 | 52b | _____ | See instructions. | | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | _____ | b Replacement Tax Investment Credits | | |
| d High Impact Business Construction Jobs | 5160 | 52d | _____ | See instructions. | 53b | _____ |
| e Affordable Housing Donations | 5260 | 52e | _____ | 54 Recapture | | |
| f EDGE | 5300 | 52f | _____ | a Enterprise Zone or River | | |
| g New Construction EDGE | 5320 | 52g | _____ | Edge Redevelopment Zone | | |
| h Research and Development | 5340 | 52h | _____ | Investment Credit recapture | 54a | _____ |
| i Wages Paid to Ex-Felons | 5380 | 52i | _____ | b REV Illinois Investment | | |
| j Student-Assistance Contributions | 5420 | 52j | _____ | Credit recapture | 54b | _____ |
| k Angel Investment | 5460 | 52k | _____ | c Replacement Tax Investment | | |
| l New Markets Development | 5500 | 52l | _____ | Credit recapture | 54c | _____ |
| m River Edge Historic Preservation | 5540 | 52m | _____ | d Additional income tax credit | | |
| n River Edge Construction Jobs | 5560 | 52n | _____ | recapture | 54d | _____ |
| o Live Theater Production | 5580 | 52o | _____ | 55 Pass-through withholding | | |
| p Hospital | 5620 | 52p | _____ | See instructions. | 55 | _____ |
| q Invest in Kids | 5660 | 52q | _____ | 56 Federal income attributable to | | |
| r Data Center Construction Employment | 5820 | 52r | _____ | transactions subject to the | | |
| s Apprenticeship Education Expense | 0160 | 52s | _____ | Compassionate Use of Medical | | |
| t Historic Preservation | 1030 | 52t | _____ | Cannabis Program Act surcharge. | | |
| u REV Illinois Investment | 5230 | 52u | _____ | See instructions. | 56 | _____ |
| v Agritourism Liability Insurance | 5440 | 52v | _____ | 57 Federal income attributable to the | | |
| w Recovery and Mental Health | 0180 | 52w | _____ | sale or exchange of assets by a | | |
| x Other income tax credits | | 52x | _____ | gaming licensee surcharge. | | |
| | | | | See instructions. | 57 | _____ |

**ID: 2BX**

249132  01-23-23

Schedule K-1-P Page 2 (R-12/22)

1

KUMAS HOLDINGS LLC                                                      81-4437492

## IL SCH K-1-P          OTHER BUSINESS INCOME AND EXPENSE

| DESCRIPTION | TOTAL | ILLINOIS |
|---|---|---|
| CHARITABLE CONTRIBUTIONS | -600 | -600 |
| TOTALS TO SCHEDULE K-1-P, LINE 31 | -600 | -600 |

## IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)              $    -190,313.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                               0.00

3 ADD LINES 1 AND 2                                           -190,313.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                 0.00

5 SUBTRACT LINE 4 FROM LINE 3                                $    -190,313.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| | Year ending |
|---|---|
| | 12     22 |
| | Month    Year |
| | IL Attachment No. 12 |

---

## Step 1: Identify your partnership or S corporation

1 Check your business type    [X] partnership    ☐ S corporation

2 **KUMAS HOLDINGS LLC**
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3   81-4437492
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."   1.000000

---

## Step 2: Identify your partner or shareholder

5 **MILLENNIUM TRUST COMPANY LLC, CUSTODI**
**F/B/O DAVID P. KAMINSKI SDI**
Name

6 **2001 SPRING ROAD, STE 700**
Mailing address

**OAK BROOK, IL   60523**
City        State     ZIP

7 ▮▮▮▮▮▮▮
Social Security number or FEIN

8   20.0000000
Share (%)

9a Check the appropriate box. See instructions.

☐ individual    ☐ corporation    [X] trust
☐ partnership    ☐ S corporation    ☐ estate

9b To be completed by the recipient on Line 5 only.
I am a: ☐ grantor trust   ☐ disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

---

## Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10 | |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense    Specify | 19 | |

---

## Step 4: Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20   -47,746 | -47,746 |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23   318 | 318 |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense   SEE STATEMENT    Specify | 31   -150 | -150 |

---

249131 01-23-23
Schedule K-1-P Page 1 (R-12/22)    **ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

3

Enter identification number from Line 7.

▬▬▬▬▬▬▬

## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|
| **Additions** | | | |
| 32 Federally tax-exempt interest income | 32 | | |
| 33 Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 Illinois Special Depreciation addition | 34 | | |
| 35 Related-Party Expenses addition | 35 | | |
| 36 Distributive share of additions | 36 | | |
| 37 Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | |
| 38 a Interest from U.S. Treasury obligations (business income) | 38a | | |
| b Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 High Impact Business Dividend subtraction | 40 | | |
| 41 Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 Illinois Special Depreciation subtraction | 44 | | |
| 45 Related-Party Expenses subtraction | 45 | | |
| 46 Distributive share of subtractions | 46 | | |
| 47 Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|
| 48 Section 1245 and 1250 gain | 48 | | |
| 49 Section 1231 gain | 49 | | |
| 50 Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

| 52 Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return | | 53 Other credits | | Member's share from Illinois tax return |
|---|---|---|---|---|---|---|---|
| a Film Production Services | 5000 | 52a | | | a Pass-through Entity (PTE) Tax Credit | 53a | |
| b Enterprise Zone Investment | 5080 | 52b | | | See instructions. | | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | | | b Replacement Tax Investment Credits | | |
| d High Impact Business Construction Jobs | 5160 | 52d | | | See instructions. | 53b | |
| e Affordable Housing Donations | 5260 | 52e | | | 54 Recapture | | |
| f EDGE | 5300 | 52f | | | a Enterprise Zone or River | | |
| g New Construction EDGE | 5320 | 52g | | | Edge Redevelopment Zone | | |
| h Research and Development | 5340 | 52h | | | Investment Credit recapture | 54a | |
| i Wages Paid to Ex-Felons | 5380 | 52i | | | b REV Illinois Investment | | |
| j Student-Assistance Contributions | 5420 | 52j | | | Credit recapture | 54b | |
| k Angel Investment | 5460 | 52k | | | c Replacement Tax Investment | | |
| l New Markets Development | 5500 | 52l | | | Credit recapture | 54c | |
| m River Edge Historic Preservation | 5540 | 52m | | | d Additional income tax credit | | |
| n River Edge Construction Jobs | 5560 | 52n | | | recapture | 54d | |
| o Live Theater Production | 5580 | 52o | | | 55 Pass-through withholding | | |
| p Hospital | 5620 | 52p | | | See instructions. | 55 | |
| q Invest in Kids | 5660 | 52q | | | 56 Federal income attributable to | | |
| r Data Center Construction Employment | 5820 | 52r | | | transactions subject to the | | |
| s Apprenticeship Education Expense | 0160 | 52s | | | Compassionate Use of Medical | | |
| t Historic Preservation | 1030 | 52t | | | Cannabis Program Act surcharge. | | |
| u REV Illinois Investment | 5230 | 52u | | | See instructions. | 56 | |
| v Agritourism Liability Insurance | 5440 | 52v | | | 57 Federal income attributable to the | | |
| w Recovery and Mental Health | 0180 | 52w | | | sale or exchange of assets by a | | |
| x Other income tax credits | | 52x | | | gaming licensee surcharge. | | |
| | | | | | See instructions. | 57 | |

KUMAS HOLDINGS LLC                                                      81-4437492

IL SCH K-1-P          OTHER BUSINESS INCOME AND EXPENSE

| DESCRIPTION | TOTAL | ILLINOIS |
|---|---|---|
| CHARITABLE CONTRIBUTIONS | -150 | -150 |
| TOTALS TO SCHEDULE K-1-P, LINE 31 | -150 | -150 |

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)            $    -47,578.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                            0.00

3 ADD LINES 1 AND 2                                          -47,578.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                             0.00

5 SUBTRACT LINE 4 FROM LINE 3                             $   -47,578.00

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

PARTNERS' COPY



Unit: KUMA'S HOLDING #696/
BALANCE SHEET
AS OF 12/31/2023
Report Generated On: 06/05/2024 13:06:13

| Account | Report Line | Amount ($) |
|---|---|---|
| | **ASSETS** | |
| | **CURRENT ASSETS:** | |
| 1100 | CASH OPERATING ACCOUNT | $41,112.53 |
| 1202 | A/R ERTC | $0.00 |
| 1203 | A/R 401k | $20,852.93 |
| 1210 | A/R KUMAS CORNER MNGMT | -$205,192.63 |
| 1230 | A/R SHAREHOLDER RECEIVABLE | $0.00 |
| 1280 | OFFICER ADVANCE | $10,425.84 |
| | **TOTAL CURRENT ASSETS:** | **-$132,801.33** |
| | **PROPERTY & EQUIPMENT:** | |
| 1430 | COMPUTER/ELECTRONIC EQUIP | $4,349.43 |
| | **TOTAL PROPERTY & EQUIPMENT:** | **$4,349.43** |
| | **OTHER ASSETS:** | |
| 1801 | DUE TO/FROM BUSE INC | $370,652.09 |
| 1803 | DUE TO FROM VERNON HILLS | $0.00 |
| 1804 | DUE TO FROM DENVER 9054 | $0.00 |
| 1807 | DUE TO/FROM KB VI 8741 | $0.00 |
| 1808 | DUE TO FROM BUSE ACQUISITION | $65,415.98 |
| 1840 | GOODWILL | $4,400,000.00 |
| 1955 | ACCUM AMORTIZATION | -$1,495,458.00 |
| | **TOTAL OTHER ASSETS:** | **$3,340,610.07** |
| | **TOTAL ASSETS:** | **$3,212,158.17** |
| | **LIABILITIES &** | |
| | **OWNERS EQUITY** | |
| | **CURRENT LIABILITIES:** | |
| 2090 | 401K/ROTH PAYABLE | $15,332.50 |
| 2100 | FICA/FWT PAYABLE | $0.00 |
| 2120 | STATE WITHHOLDING PAYABLE | $0.00 |
| 2140 | FEDERAL UNEMPLOYMENT PAY. | $0.00 |
| 2150 | STATE UNEMPLOYMENT PAY. | $0.00 |
| 2250 | ACCRUED PAYROLL PAYABLE | $10,378.30 |
| | **TOTAL CURRENT LIABILITIES** | **$25,710.80** |
| | **LONG TERM DEBT:** | |
| 2345 | SBA EID LOAN | $0.00 |
| 2544 | PPP SECOND DRAW LOAN | $0.00 |
| 2680 | INSTALLMENT SALE LOAN | $2,610,000.00 |
| 2750 | N/P-PPP | $0.00 |
| 2755 | N/P EIDL | $874,549.64 |
| 2760 | N/P-OFFICERS | $0.00 |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

Page 1 of 2

| Account | Report Line | Amount ($) |
|---|---|---|
| | **TOTAL LONG TERM DEBT:** | **$3,484,549.64** |
| | **TOTAL LIABILITIES:** | **$3,510,260.44** |
| | **PARTNERS EQUITY:** | |
| 2912 | CLASS A MEMBER EQUITY | $128,345.00 |
| 2920 | DISTRIBUTIONS | $0.00 |
| 2940 | RETAINED EARNINGS | -$130,657.11 |
| | Cur Year Net Profit (Loss) | -$295,790.16 |
| | **TOTAL PARTNERS EQUITY:** | **-$298,102.27** |
| | **TOTAL LIABILITIES & EQUITY:** | **$3,212,158.17** |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

Page 2 of 2

Unit: KUMA'S HOLDING #696-1
PERIOD INCOME AND EXPENSE
Year: 12/26/2022 - 12/31/2023
Report Generated On: 06/05/2024 13:05:59

| Account | Report Line | YEAR-TO-DATE 12/26/2022 - 12/31/2023 | |
| --- | --- | --- | --- |
| | | AMT($) | (%) |
| | INCOME | | |
| | SALES | | |
| | TOTAL FOOD & BEV SALES | $0.00 | 0.00% |
| | BAR SALES | | |
| | TOTAL BAR SALES | $0.00 | 0.00% |
| | TOTAL SALES | $0.00 | 0.00% |
| | CONTROLLABLE COSTS | | |
| | FOOD COST | | |
| | TOTAL FOOD COST | $0.00 | 0.00% |
| | POUR COST | | |
| | TOTAL POUR COST | $0.00 | 0.00% |
| | TOTAL COST OF SALES | $0.00 | 0.00% |
| | LABOR ANALYSIS | | |
| | BACK OF THE HOUSE | | |
| 4430 | PREP COOK | $0.00 | 0.00% |
| 4435 | LINE COOK | $0.00 | 0.00% |
| 4440 | DISHWASHERS | $0.00 | 0.00% |
| | B.O.H. TOTAL | $0.00 | 0.00% |
| | FRONT OF THE HOUSE | | |
| 4450 | HOST | $0.00 | 0.00% |
| 4451 | CASHIER | $0.00 | 0.00% |
| 4460 | WAIT STAFF (SERVERS) | $0.00 | 0.00% |
| 4475 | CATERING | -$128,884.74 | 0.00% |
| 4480 | BUSSER | $0.00 | 0.00% |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

Page 1 of 4

| | | YEAR-TO-DATE 12/26/2022 - 12/31/2023 | |
|---|---|---|---|
| **Account** | **Report Line** | **AMT($)** | **(%)** |
| 4485 | BARTENDERS | $0.00 | 0.00% |
| 4495 | FOH TRAINING | $0.00 | 0.00% |
| | **F.O.H. TOTAL** | **-$128,884.74** | **0.00%** |
| | **TOTAL OPERATIONAL PAYROLL** | **-$128,884.74** | **0.00%** |
| | **OTHER PAYROLL** | | |
| 4400 | MANAGER SALARIES | $0.00 | 0.00% |
| 4420 | CHEF (KITCHEN MANAGER) | $0.00 | 0.00% |
| 4425 | SOUS CHEF | $0.00 | 0.00% |
| 4489 | MARKETING | -$68,419.10 | 0.00% |
| 4491 | OPERATIONS | -$102,116.87 | 0.00% |
| | **TOTAL OTHER PAYROLL** | **-$170,535.97** | **0.00%** |
| | **PAYROLL RELATED** | | |
| 4540 | PAYROLL TAX EXPENSE | -$30,582.58 | 0.00% |
| 4550 | UNEMPLOYMENT TAX EXPENSE | -$7,884.84 | 0.00% |
| 4555 | 401K/ROTH EXPENSE | -$3,969.33 | 0.00% |
| 4560 | GROUP INSURANCE-MEDICAL | -$3,891.34 | 0.00% |
| | **TOTAL PAYROLL RELATED** | **-$46,328.09** | **0.00%** |
| | **TOTAL LABOR** | **-$345,748.80** | **0.00%** |
| | **GROSS PROFIT AFTER PRIME COSTS** | **-$345,748.80** | **0.00%** |
| | **FIXED/SEMI-VARIABLE COST** | | |
| | **DIRECT OPERATING COST** | | |
| 5240 | VEHICLE EXPENSE | $0.00 | 0.00% |
| 5520 | TRAVEL EXPENSES | -$5,578.21 | 0.00% |
| | **TOTAL DIRECT OPERATING COST** | **-$5,578.21** | **0.00%** |
| | **ADVERTISING/PROMOTIONS** | | |
| 5010 | ADVERTISING | -$118.14 | 0.00% |
| | **TOTAL ADVERTISING/PROMO'S** | **-$118.14** | **0.00%** |
| | **GENERAL & ADMINISTRATIVE** | | |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

Page 2 of 4

| Account | Report Line | YEAR-TO-DATE 12/26/2022 - 12/31/2023 | |
| | | AMT($) | (%) |
| --- | --- | --- | --- |
| 5080 | DUES AND SUBSCRIPTIONS | -$2,081.55 | 0.00% |
| 5100 | GEN LIAB/PROP DAMAGE INS. | -$280.00 | 0.00% |
| 5215 | PROFESSIONAL FEES | -$11,504.42 | 0.00% |
| 5220 | LEGAL & ACCOUNTING FEES | -$9,951.30 | 0.00% |
| 5230 | RESEARCH AND DEVELOPMENT | -$2,194.53 | 0.00% |
| 5270 | POSTAGE/DELIVERY | -$9.33 | 0.00% |
| 5320 | BAD DEBT EXPENSE | -$207,258.19 | 0.00% |
| 5340 | OFFICE SUPPLIES | -$191.85 | 0.00% |
| 5380 | BANK FEES | -$1,222.95 | 0.00% |
| 5460 | LICENSES & TAXES | $5,219.82 | 0.00% |
| | **TOTAL GENERAL & ADMIN** | **-$229,474.30** | **0.00%** |
| | **MAINTENANCE COST** | | |
| | **TOTAL MAINTENANCE COST** | **$0.00** | **0.00%** |
| | **OCCUPANCY** | | |
| 5495 | INTERNET SERVICE EXP | -$180.00 | 0.00% |
| | **TOTAL OCCUPANCY** | **-$180.00** | **0.00%** |
| | **TOTAL FIXED/SEMI-VARIABLE** | **-$235,350.65** | **0.00%** |
| | **OPERATING NET INCOME OR (LOSS)** | **-$581,099.45** | **0.00%** |
| | **NON-OPERATING** | | |
| | **OTHER INCOME** | | |
| 3202 | MANAGEMENT FEE SCHAUMBURG | $213,299.56 | 0.00% |
| 3203 | MANAGEMENT FEE WEST LOOP | $134,458.86 | 0.00% |
| | **TOTAL OTHER INCOME** | **$347,758.42** | **0.00%** |
| | **OTHER EXPENSES** | | |
| 5120 | INTEREST EXPENSE | -$62,449.13 | 0.00% |
| 5965 | MANAGEMENT FEES | $0.00 | 0.00% |
| 7001 | VEHICLE EXPENSE REIMB | $0.00 | 0.00% |
| | **TOTAL OTHER EXPENSES** | **-$62,449.13** | **0.00%** |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

Page 3 of 4

| Account | Report Line | YEAR-TO-DATE 12/26/2022 - 12/31/2023 | |
| --- | --- | --- | --- |
| | | AMT($) | (%) |
| | NET PROFIT OR (LOSS) | -$295,790.16 | 0.00% |



Unit: KUMA'S HOLDING #696/
BALANCE SHEET
AS OF 05/26/2024
Report Generated On: 06/05/2024 13:08:06

| Account | Report Line | Amount ($) |
|---|---|---|
| | **ASSETS** | |
| | **CURRENT ASSETS:** | |
| 1100 | CASH OPERATING ACCOUNT | $9,856.19 |
| 1202 | A/R ERTC | $0.00 |
| 1203 | A/R 401k | $27,351.69 |
| 1210 | A/R KUMAS CORNER MNGMT | -$245,374.27 |
| 1230 | A/R SHAREHOLDER RECEIVABLE | $0.00 |
| 1280 | OFFICER ADVANCE | $14,925.84 |
| | **TOTAL CURRENT ASSETS:** | **-$193,240.55** |
| | **PROPERTY & EQUIPMENT:** | |
| 1430 | COMPUTER/ELECTRONIC EQUIP | $4,349.43 |
| | **TOTAL PROPERTY & EQUIPMENT:** | **$4,349.43** |
| | **OTHER ASSETS:** | |
| 1801 | DUE TO/FROM BUSE INC | $314,300.00 |
| 1803 | DUE TO FROM VERNON HILLS | $0.00 |
| 1804 | DUE TO FROM DENVER 9054 | $0.00 |
| 1807 | DUE TO/FROM KB VI 8741 | $0.00 |
| 1808 | DUE TO FROM BUSE ACQUISITION | $53,875.98 |
| 1840 | GOODWILL | $4,400,000.00 |
| 1955 | ACCUM AMORTIZATION | -$1,495,458.00 |
| | **TOTAL OTHER ASSETS:** | **$3,272,717.98** |
| | **TOTAL ASSETS:** | **$3,083,826.86** |
| | **LIABILITIES &** | |
| | **OWNERS EQUITY** | |
| | **CURRENT LIABILITIES:** | |
| 2090 | 401K/ROTH PAYABLE | $3,377.07 |
| 2100 | FICA/FWT PAYABLE | $0.00 |
| 2140 | FEDERAL UNEMPLOYMENT PAY. | $0.00 |
| 2150 | STATE UNEMPLOYMENT PAY. | $0.00 |
| 2250 | ACCRUED PAYROLL PAYABLE | $5,885.91 |
| | **TOTAL CURRENT LIABILITIES** | **$9,262.98** |
| | **LONG TERM DEBT:** | |
| 2345 | SBA EID LOAN | $0.00 |
| 2680 | INSTALLMENT SALE LOAN | $2,505,000.00 |
| 2755 | N/P EIDL | $861,595.64 |
| 2760 | N/P-OFFICERS | $0.00 |
| 2780 | N/P-VEHICLE | $0.00 |
| | **TOTAL LONG TERM DEBT:** | **$3,366,595.64** |
| | **TOTAL LIABILITIES:** | **$3,375,858.62** |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

| Account | Report Line | Amount ($) |
|---|---|---|
| | **PARTNERS EQUITY:** | |
| 2912 | CLASS A MEMBER EQUITY | $128,345.00 |
| 2920 | DISTRIBUTIONS | $0.00 |
| 2940 | RETAINED EARNINGS | -$426,447.27 |
| | Cur Year Net Profit (Loss) | $6,070.51 |
| | **TOTAL PARTNERS EQUITY:** | **-$292,031.76** |
| | **TOTAL LIABILITIES & EQUITY:** | **$3,083,826.86** |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

Page 2 of 2

Unit: KUMA'S HOLDING #696
PERIOD INCOME AND EXPENSE
Year: 01/01/2024 - 05/26/2024
Report Generated On: 06/05/2024 13:07:57

| Account | Report Line | YEAR-TO-DATE 01/01/2024 - 05/26/2024 | |
| | | AMT($) | (%) |
| --- | --- | --- | --- |
| | **INCOME** | | |
| | **SALES** | | |
| | **TOTAL FOOD & BEV SALES** | **$0.00** | **0.00%** |
| | **BAR SALES** | | |
| | **TOTAL BAR SALES** | **$0.00** | **0.00%** |
| | **TOTAL SALES** | **$0.00** | **0.00%** |
| | **CONTROLLABLE COSTS** | | |
| | **FOOD COST** | | |
| | **TOTAL FOOD COST** | **$0.00** | **0.00%** |
| | **POUR COST** | | |
| | **TOTAL POUR COST** | **$0.00** | **0.00%** |
| | **TOTAL COST OF SALES** | **$0.00** | **0.00%** |
| | **LABOR ANALYSIS** | | |
| | **BACK OF THE HOUSE** | | |
| 4430 | PREP COOK | $0.00 | 0.00% |
| 4435 | LINE COOK | $0.00 | 0.00% |
| 4440 | DISHWASHERS | $0.00 | 0.00% |
| | **B.O.H. TOTAL** | **$0.00** | **0.00%** |
| | **FRONT OF THE HOUSE** | | |
| 4450 | HOST | $0.00 | 0.00% |
| 4460 | WAIT STAFF (SERVERS) | $0.00 | 0.00% |
| 4475 | CATERING | -$46,903.81 | 0.00% |
| 4480 | BUSSER | $0.00 | 0.00% |
| 4485 | BARTENDERS | $0.00 | 0.00% |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

Page 1 of 3

| Account | Report Line | YEAR-TO-DATE 01/01/2024 - 05/26/2024 | |
| | | AMT($) | (%) |
| --- | --- | --- | --- |
| | **F.O.H. TOTAL** | **-$46,903.81** | **0.00%** |
| | **TOTAL OPERATIONAL PAYROLL** | **-$46,903.81** | **0.00%** |
| | **OTHER PAYROLL** | | |
| 4400 | MANAGER SALARIES | $0.00 | 0.00% |
| 4420 | CHEF (KITCHEN MANAGER) | $0.00 | 0.00% |
| 4489 | MARKETING | -$16,961.49 | 0.00% |
| 4491 | OPERATIONS | -$80,923.06 | 0.00% |
| | **TOTAL OTHER PAYROLL** | **-$97,884.55** | **0.00%** |
| | **PAYROLL RELATED** | | |
| 4540 | PAYROLL TAX EXPENSE | -$11,308.93 | 0.00% |
| 4550 | UNEMPLOYMENT TAX EXPENSE | -$6,359.62 | 0.00% |
| 4555 | 401K/ROTH EXPENSE | -$1,938.51 | 0.00% |
| 4560 | GROUP INSURANCE-MEDICAL | -$3,984.60 | 0.00% |
| | **TOTAL PAYROLL RELATED** | **-$23,591.66** | **0.00%** |
| | **TOTAL LABOR** | **-$168,380.02** | **0.00%** |
| | **GROSS PROFIT AFTER PRIME COSTS** | **-$168,380.02** | **0.00%** |
| | **FIXED/SEMI-VARIABLE COST** | | |
| | **DIRECT OPERATING COST** | | |
| 5240 | VEHICLE EXPENSE | -$76.63 | 0.00% |
| 5520 | TRAVEL EXPENSES | -$187.35 | 0.00% |
| | **TOTAL DIRECT OPERATING COST** | **-$263.98** | **0.00%** |
| | **ADVERTISING/PROMOTIONS** | | |
| 5010 | ADVERTISING | -$214.23 | 0.00% |
| | **TOTAL ADVERTISING/PROMO'S** | **-$214.23** | **0.00%** |
| | **GENERAL & ADMINISTRATIVE** | | |
| 5080 | DUES AND SUBSCRIPTIONS | -$1,469.03 | 0.00% |
| 5100 | GEN LIAB/PROP DAMAGE INS. | -$100.00 | 0.00% |
| 5215 | PROFESSIONAL FEES | -$100.00 | 0.00% |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

| Account | Report Line | YEAR-TO-DATE 01/01/2024 - 05/26/2024 | |
| --- | --- | --- | --- |
| | | AMT($) | (%) |
| 5220 | LEGAL & ACCOUNTING FEES | -$3,110.60 | 0.00% |
| 5380 | BANK FEES | -$523.55 | 0.00% |
| | TOTAL GENERAL & ADMIN | -$5,303.18 | 0.00% |
| | MAINTENANCE COST | | |
| | TOTAL MAINTENANCE COST | $0.00 | 0.00% |
| | OCCUPANCY | | |
| 5495 | INTERNET SERVICE EXP | -$90.00 | 0.00% |
| | TOTAL OCCUPANCY | -$90.00 | 0.00% |
| | TOTAL FIXED/SEMI-VARIABLE | -$5,871.39 | 0.00% |
| | OPERATING NET INCOME OR (LOSS) | -$174,251.41 | 0.00% |
| | NON-OPERATING | | |
| | OTHER INCOME | | |
| 3202 | MANAGEMENT FEE SCHAUMBURG | $108,790.18 | 0.00% |
| 3203 | MANAGEMENT FEE WEST LOOP | $75,849.74 | 0.00% |
| | TOTAL OTHER INCOME | $184,639.92 | 0.00% |
| | OTHER EXPENSES | | |
| 5120 | INTEREST EXPENSE | -$4,318.00 | 0.00% |
| | TOTAL OTHER EXPENSES | -$4,318.00 | 0.00% |
| | NET PROFIT OR (LOSS) | $6,070.51 | 0.00% |

PREPARED FROM THE CLIENT'S RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
PREPARED BY BACK OFFICE.

Fill in this information to identify the case:

Debtor name **Kumas Holdings, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
☐   *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
☐   *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
☐   *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
☐   *Schedule H: Codebtors (Official Form 206H)*
☐   *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
☐   Amended *Schedule*
☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   6/10/24          X _____
                                Signature of individual signing on behalf of debtor

                                **Ronald R. Cain**
                                Printed name

                                **Managing Member**
                                Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Kumas Holdings, LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF ILLINOIS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **U.S. Small Business Adminisration 500 W. Madison St., Suite 1150 Chicago, IL 60661** | | **COVID EIDL LOAN** | | | | $845,682.00 |

```
KB IV LLC
1570 E. Golf Rd
Schaumburg, IL 60173


Michael P. Cain
5291 East Yale Ave.
Denver, CO 80222


U.S. Small Business Adminisration
500 W. Madison St., Suite 1150
Chicago, IL 60661
```

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Kumas Holdings, LLC**

Debtor(s)

Case No.

Chapter   **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Kumas Holdings, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**June 11, 2024**

Date

**/s/ David K. Welch**

**David K. Welch 06183621**

Signature of Attorney or Litigant

Counsel for   **Kumas Holdings, LLC**

**Burke, Warren, MacKay & Serritella, P.C.**

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**
**312-840-7122**
**dwelch@burkelaw.com**